## PART I SETTLEMENT

| # | | Name | Due to Plaintiff | Reduction to achieve $150,000 settlement | Service Award | TOTAL DISTRIBUTION |
|---|---|---|---|---|---|---|
| 1 | Mariano | Perez | $ 265.95 | $ (42.69) | $ - | $ 223.26 |
| 2 | Jeremy | Bennett | $ 387.07 | $ (62.13) | $ - | $ 324.94 |
| 3 | Jeffrey | Kimbrough | $ 12,104.35 | $ (1,943.03) | $ - | $ 10,161.32 |
| 4 | Vernon | Dann | $ 55,757.68 | $ (8,950.38) | $ - | $ 46,807.30 |
| 5 | Christopher | D'arpa | $ 9,505.66 | $ (1,525.88) | $ 7,500.00 | $ 15,479.78 |
| 6 | Pastor | Rivera | $ - | $ - | $ - | $ - |
| 7 | Adam Nadim | Mergin | $ 86.25 | $ (13.85) | $ - | $ 72.40 |
| 8 | Edgar | Padilla | $ 9,350.92 | $ (1,501.04) | $ - | $ 7,849.88 |
| 9 | Anthony | Alicia | $ 24.98 | $ (4.01) | $ - | $ 20.97 |
| 10 | Ricardo | Sanabria | $ 14,938.13 | $ (2,397.91) | $ - | $ 12,540.22 |
| 11 | Jacqueline | Shao | $ 1,598.45 | $ (256.59) | $ - | $ 1,341.86 |
| 12 | Victor | Fallas | $ 9,751.20 | $ (1,565.29) | $ - | $ 8,185.91 |
| 13 | Josue | Pujols-Vasquez | $ 16,949.22 | $ (2,720.74) | $ - | $ 14,228.48 |
| 14 | Manuel | Carpintero | $ 6,135.33 | $ (984.86) | $ - | $ 5,150.47 |
| 15 | Bryan | Gonzalez | $ 1,426.61 | $ (229.00) | $ - | $ 1,197.61 |
| 16 | Donnie | Mack | $ 2,007.58 | $ (322.26) | $ - | $ 1,685.32 |
| 17 | Jose | Rodriguez | $ 2,616.75 | $ (420.05) | $ - | $ 2,196.70 |
| 18 | Anatole | Williams | $ 2,856.56 | $ (458.54) | $ - | $ 2,398.02 |
| 19 | Desmond | Mitchell | $ 15,051.70 | $ (2,416.14) | $ 7,500.00 | $ 20,135.56 |
| | | | $ 160,814.39 | $ (25,814.39) | $ 15,000.00 | $ 150,000.00 |

| Employee: | JEREMY BENNETT |
|---|---|
| Employer: | Runway Towing Corp. |
| Underpaid Wages and Spread of Hours Wages | $ 216.67 |
| Liquidated Damages (FLSA) | |
| Liquidated Damages (NYS) | $ 54.17 |
| Unlawful Deductions | $ - |
| Pre-Judgment Interest | $ 116.24 |
| Unpaid FICA | $ - |

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA**   $ 387.07

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Unlawful Deductions | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | Unpaid FICA | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2007 | $ 500.00 | $ 100.00 | $ 8.33 | 60 | 0 | $7.25 | $ 507.50 | YES | $ 583.33 | $ - | $ 583.33 | $ 83.33 | $ - | $ 20.83 | $ - | $ 44.79 | 2,180 | $ - | $ 148.96 |
| 9/20/2007 | $ 600.00 | $ 100.00 | $ 8.33 | 72 | 0 | $7.25 | $ 638.00 | YES | $ 733.33 | $ - | $ 733.33 | $ 133.33 | $ - | $ 33.33 | $ - | $ 71.44 | 2,173 | $ - | $ 238.11 |
| $ 1,100.00 | | | | | | | | | $ 1,316.67 | $ - | $ 1,316.67 | 216.67 | $ - | 54.17 | $ - | 116.24 | | $ - | 387.07 |

| | |
|---|---|
| Employee: | MANUEL CARPINTERO |
| Employer: | Runway Towing Corp. |
| Underpaid Wages | $3,020.00 |
| Liquidated Damages (FLSA) | $0.00 |
| Liquidated Damages (NYS) | $755.00 |
| Pre-Judgment Interest | $2,360.33 |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA**   $ 6,135.33

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2006 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $816.88 | YES | $843.33 | | $843.33 | $153.33 | $0.00 | $38.33 | $131.81 | 2,789 | $323.48 |
| 1/19/2006 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $816.88 | YES | $843.33 | | $843.33 | $153.33 | $0.00 | $38.33 | $131.48 | 2,782 | $323.14 |
| 1/26/2006 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $816.88 | YES | $843.33 | | $843.33 | $153.33 | $0.00 | $38.33 | $131.15 | 2,775 | $322.81 |
| 2/2/2006 | $230.00 | $115.00 | $9.58 | 24 | 0 | $7.25 | $356.88 | YES | $230.00 | | $230.00 | $0.00 | $0.00 | $0.00 | | 2,768 | $0.00 |
| 2/9/2006 | $345.00 | $115.00 | $9.58 | 36 | 0 | $7.25 | $471.88 | YES | $345.00 | | $345.00 | $0.00 | $0.00 | $0.00 | | 2,761 | $0.00 |
| 2/16/2006 | - | $115.00 | $9.58 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,754 | $0.00 |
| 2/23/2006 | - | $115.00 | $9.58 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,747 | $0.00 |
| 3/2/2006 | - | $115.00 | $9.58 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,740 | $0.00 |
| 3/9/2006 | - | $115.00 | $9.58 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,733 | $0.00 |
| 3/16/2006 | - | $115.00 | $9.58 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,726 | $0.00 |
| 3/23/2006 | - | $115.00 | $9.58 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,719 | $0.00 |
| 3/30/2006 | $120.00 | $120.00 | $10.00 | 12 | 0 | $7.25 | $246.88 | YES | $120.00 | | $120.00 | $0.00 | $0.00 | $0.00 | | 2,712 | $0.00 |
| 4/6/2006 | $240.00 | $120.00 | $10.00 | 24 | 0 | $7.25 | $366.88 | YES | $240.00 | | $240.00 | $0.00 | $0.00 | $0.00 | | 2,705 | $0.00 |
| 4/13/2006 | $120.00 | $120.00 | $10.00 | 12 | 0 | $7.25 | $246.88 | YES | $120.00 | | $120.00 | $0.00 | $0.00 | $0.00 | | 2,698 | $0.00 |
| 4/20/2006 | $120.00 | $120.00 | $10.00 | 12 | 0 | $7.25 | $246.88 | YES | $120.00 | | $120.00 | $0.00 | $0.00 | $0.00 | | 2,691 | $0.00 |
| 4/27/2006 | $120.00 | $120.00 | $10.00 | 12 | 0 | $7.25 | $246.88 | YES | $120.00 | | $120.00 | $0.00 | $0.00 | $0.00 | | 2,684 | $0.00 |
| 5/4/2006 | $120.00 | $120.00 | $10.00 | 12 | 0 | $7.25 | $246.88 | YES | $120.00 | | $120.00 | $0.00 | $0.00 | $0.00 | | 2,677 | $0.00 |
| 5/11/2006 | $120.00 | $120.00 | $10.00 | 12 | 0 | $7.25 | $246.88 | YES | $120.00 | | $120.00 | $0.00 | $0.00 | $0.00 | | 2,670 | $0.00 |
| 5/18/2006 | $120.00 | $120.00 | $10.00 | 12 | 0 | $7.25 | $246.88 | YES | $120.00 | | $120.00 | $0.00 | $0.00 | $0.00 | | 2,663 | $0.00 |
| 5/25/2006 | - | $120.00 | $10.00 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,656 | $0.00 |
| 6/1/2006 | - | $120.00 | $10.00 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,649 | $0.00 |
| 6/8/2006 | - | $120.00 | $10.00 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,642 | $0.00 |
| 6/15/2006 | - | $120.00 | $10.00 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,635 | $0.00 |
| 6/22/2006 | $240.00 | $120.00 | $10.00 | 24 | 0 | $7.25 | $366.88 | YES | $240.00 | | $240.00 | $0.00 | $0.00 | $0.00 | | 2,628 | $0.00 |
| 6/29/2006 | $240.00 | $120.00 | $10.00 | 24 | 0 | $7.25 | $366.88 | YES | $240.00 | | $240.00 | $0.00 | $0.00 | $0.00 | | 2,621 | $0.00 |
| 7/6/2006 | - | $120.00 | $10.00 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,614 | $0.00 |
| 7/13/2006 | - | $120.00 | $10.00 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,607 | $0.00 |
| 7/20/2006 | - | $120.00 | $10.00 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,600 | $0.00 |
| 7/27/2006 | $120.00 | $120.00 | $10.00 | 12 | 0 | $7.25 | $246.88 | YES | $120.00 | | $120.00 | $0.00 | $0.00 | $0.00 | | 2,593 | $0.00 |
| 8/3/2006 | - | $120.00 | $10.00 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,586 | $0.00 |
| 8/10/2006 | - | $120.00 | $10.00 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,579 | $0.00 |
| 8/17/2006 | $120.00 | $120.00 | $10.00 | 12 | 0 | $7.25 | $246.88 | YES | $120.00 | | $120.00 | $0.00 | $0.00 | $0.00 | | 2,572 | $0.00 |
| 8/24/2006 | - | $120.00 | $10.00 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,565 | $0.00 |
| 8/31/2006 | - | $120.00 | $10.00 | 0 | 0 | $7.25 | $126.88 | YES | | | $0.00 | $0.00 | $0.00 | $0.00 | | 2,558 | $0.00 |
| 9/7/2006 | $240.00 | $120.00 | $10.00 | 24 | 0 | $7.25 | $366.88 | YES | $240.00 | | $240.00 | $0.00 | $0.00 | $0.00 | | 2,551 | $0.00 |
| 9/14/2006 | $720.00 | $120.00 | $10.00 | 72 | 0 | $7.25 | $846.88 | YES | $880.00 | | $880.00 | $160.00 | $0.00 | $40.00 | $125.46 | 2,544 | $325.46 |
| 9/21/2006 | $720.00 | $120.00 | $10.00 | 72 | 0 | $7.25 | $846.88 | YES | $880.00 | | $880.00 | $160.00 | $0.00 | $40.00 | $125.11 | 2,537 | $325.11 |
| 9/28/2006 | $720.00 | $120.00 | $10.00 | 72 | 0 | $7.25 | $846.88 | YES | $880.00 | | $880.00 | $160.00 | $0.00 | $40.00 | $124.77 | 2,530 | $324.77 |
| 10/5/2006 | $720.00 | $120.00 | $10.00 | 72 | 0 | $7.25 | $846.88 | YES | $880.00 | | $880.00 | $160.00 | $0.00 | $40.00 | $124.42 | 2,523 | $324.42 |
| 10/12/2006 | $720.00 | $120.00 | $10.00 | 72 | 0 | $7.25 | $846.88 | YES | $880.00 | | $880.00 | $160.00 | $0.00 | $40.00 | $124.08 | 2,516 | $324.08 |
| 10/19/2006 | $720.00 | $120.00 | $10.00 | 72 | 0 | $7.25 | $846.88 | YES | $880.00 | | $880.00 | $160.00 | $0.00 | $40.00 | $123.73 | 2,509 | $323.73 |
| 10/26/2006 | $720.00 | $120.00 | $10.00 | 72 | 0 | $7.25 | $846.88 | YES | $880.00 | | $880.00 | $160.00 | $0.00 | $40.00 | $123.39 | 2,502 | $323.39 |

| | |
|---|---|
| Employee: | MANUEL CARPINTERO |
| Employer: | Runway Towing Corp. |

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages | $3,020.00 |
| Liquidated Damages (FLSA) | $0.00 |
| Liquidated Damages (NYS) | $755.00 |
| Pre-Judgment Interest | $2,360.33 |

| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA | $ 6,135.33 |
|---|---|

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpay ment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/2/2006 | $ 720.00 | $ 120.00 | $ 10.00 | 72 | 0 | $ 7.25 | $ 846.88 | YES | $ 880.00 | $0.00 | $880.00 | $160.00 | $0.00 | $40.00 | $ 123.04 | 2,495 | $323.04 |
| 11/9/2006 | $ 720.00 | $ 120.00 | $ 10.00 | 72 | 0 | $ 7.25 | $ 846.88 | YES | $ 880.00 | $0.00 | $880.00 | $160.00 | $0.00 | $40.00 | $ 122.70 | 2,488 | $322.70 |
| 11/16/2006 | $ 720.00 | $ 120.00 | $ 10.00 | 72 | 0 | $ 7.25 | $ 846.88 | YES | $ 880.00 | $0.00 | $880.00 | $160.00 | $0.00 | $40.00 | $ 122.35 | 2,481 | $322.35 |
| 11/23/2006 | $ 720.00 | $ 120.00 | $ 10.00 | 72 | 0 | $ 7.25 | $ 846.88 | YES | $ 880.00 | $0.00 | $880.00 | $160.00 | $0.00 | $40.00 | $ 122.01 | 2,474 | $322.01 |
| 11/30/2006 | $ 720.00 | $ 120.00 | $ 10.00 | 72 | 0 | $ 7.25 | $ 846.88 | YES | $ 880.00 | $0.00 | $880.00 | $160.00 | $0.00 | $40.00 | $ 121.66 | 2,467 | $321.66 |
| 12/7/2006 | $ 720.00 | $ 120.00 | $ 10.00 | 72 | 0 | $ 7.25 | $ 846.88 | YES | $ 880.00 | $0.00 | $880.00 | $160.00 | $0.00 | $40.00 | $ 121.32 | 2,460 | $321.32 |
| 12/14/2006 | $ 720.00 | $ 120.00 | $ 10.00 | 72 | 0 | $ 7.25 | $ 846.88 | YES | $ 880.00 | $0.00 | $880.00 | $160.00 | $0.00 | $40.00 | $ 120.97 | 2,453 | $320.97 |
| 12/21/2006 | $ 720.00 | $ 120.00 | $ 10.00 | 72 | 0 | $ 7.25 | $ 846.88 | YES | $ 880.00 | $0.00 | $880.00 | $160.00 | $0.00 | $40.00 | $ 120.62 | 2,446 | $320.62 |
| 12/28/2006 | $ 720.00 | $ 120.00 | $ 10.00 | 72 | 0 | $ 7.25 | $ 846.88 | YES | $ 880.00 | $0.00 | $880.00 | $160.00 | $0.00 | $40.00 | $ 120.28 | 2,439 | $320.28 |
| $ 16,205.00 | | | | | | | | | $ 19,225.00 | | $ 19,225.00 | $ 3,020.00 | | $ 755.00 | $ 2,360.33 | | $ 6,135.33 |

**Employee:** VERNON DANN

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Unpaid Wages and Spread of Hours Wages | $ 29,169.27 |
| Liquidated Damages (FLSA) | $ 780.08 |
| Liquidated Damages (NYS) | $ 7,292.32 |
| Pre-Judgment Interest | $ 18,516.01 |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA** = **$ 55,757.68**

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | Hourly Wages Due (Regular Time Plus Time and One Half and Over 40 hours per week) | Spread of Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | Unpaid FICA | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/2/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $20.23 | 2,740 | | $50.18 |
| 3/9/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $20.18 | 2,733 | | $50.13 |
| 3/16/2006 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $50.32 | 2,726 | | $125.19 |
| 3/23/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $20.08 | 2,719 | | $50.03 |
| 3/30/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $20.03 | 2,712 | | $49.97 |
| 4/6/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $19.97 | 2,705 | | $49.92 |
| 4/13/2006 | $345.00 | $115.00 | $115.00 | 31.5 | 0 | $301.88 | | $301.88 | | | | | 2,698 | | |
| 4/20/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $19.87 | 2,691 | | $49.82 |
| 5/4/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $19.82 | 2,684 | | $49.77 |
| 5/11/2006 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $49.42 | 2,677 | | $124.29 |
| 5/18/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $19.72 | 2,670 | | $49.66 |
| 5/25/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $19.66 | 2,663 | | $49.61 |
| 6/1/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $19.61 | 2,656 | | $49.56 |
| 6/8/2006 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $48.90 | 2,649 | | $123.77 |
| 6/15/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $19.51 | 2,642 | | $49.46 |
| 6/22/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $19.46 | 2,635 | | $49.41 |
| 6/29/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $19.41 | 2,628 | | $49.35 |
| 7/6/2006 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $48.26 | 2,621 | | $123.13 |
| 7/13/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $19.25 | 2,614 | | $49.20 |
| 7/20/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $19.20 | 2,607 | | $49.15 |
| 7/27/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $19.15 | 2,600 | | $49.10 |
| 8/3/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $19.10 | 2,593 | | $49.04 |
| 8/10/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $19.04 | 2,586 | | $48.99 |
| 8/17/2006 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $47.48 | 2,579 | | $122.35 |
| 8/24/2006 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $47.35 | 2,572 | | $122.22 |
| 8/31/2006 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $47.22 | 2,565 | | $122.09 |
| 9/7/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $18.84 | 2,558 | | $48.79 |
| 9/14/2006 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $46.90 | 2,551 | | $121.83 |
| 9/21/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $18.73 | 2,544 | | $48.68 |
| 9/28/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $18.68 | 2,537 | | $48.63 |
| 10/5/2006 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $46.58 | 2,530 | | $121.45 |
| 10/12/2006 | $575.00 | $115.00 | $115.00 | 52.5 | 0 | $563.02 | | $563.02 | | | | $46.32 | 2,523 | | $121.19 |
| 10/19/2006 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $46.06 | 2,516 | | $120.93 |
| 10/26/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $18.48 | 2,509 | | $48.42 |
| 11/2/2006 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $45.80 | 2,502 | | $120.67 |
| 11/9/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $18.37 | 2,495 | | $48.32 |
| 11/16/2006 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $45.54 | 2,488 | | $120.41 |
| 11/23/2006 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $45.28 | 2,481 | | $120.15 |
| 11/30/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $18.17 | 2,474 | | $48.11 |
| 12/7/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $18.11 | 2,467 | | $48.06 |
| 12/14/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $18.06 | 2,460 | | $48.01 |
| 12/21/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $18.01 | 2,453 | | $47.96 |
| 12/28/2006 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $17.96 | 2,446 | | $47.91 |
| 1/4/2007 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $17.91 | 2,439 | | $47.86 |
| 1/11/2007 | $690.00 | $115.00 | $115.00 | 63 | 0 | $713.96 | | $713.96 | $23.96 | | $5.99 | $17.86 | 2,432 | | $47.81 |
| 1/18/2007 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $44.64 | 2,425 | | $119.51 |
| 1/25/2007 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $44.51 | 2,418 | | $119.38 |
| 2/1/2007 | $805.00 | $115.00 | $115.00 | 73.5 | 0 | $864.90 | | $864.90 | $59.90 | | $14.97 | $44.38 | 2,411 | | $119.25 |

**Employer:** VERNON DANN

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Unpaid Wages and Spread of Hours Wages | $29,169.27 |
| Liquidated Damages (FLSA) | $780.08 |
| Liquidated Damages (NYS) | $7,292.32 |
| Pre-Judgment Interest | $18,516.01 |
| Unpaid FICA | - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA** — **$55,757.68**

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | Hourly Wages Due - Regular | Hourly Wages Due - Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | Unpaid FICA | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2007 | $690.00 | $115.00 | 9.58 | 81.15 | 0 | $713.96 | | | $713.96 | $23.96 | | $5.99 | $17.70 | 2,397 | | $47.65 |
| 2/15/2007 | $690.00 | $115.00 | 9.58 | 81.15 | 0 | $974.86 | | | $974.86 | $284.86 | | $71.22 | $209.84 | 2,390 | | $565.92 |
| 2/22/2007 | $690.00 | $115.00 | 9.58 | 61.11 | 0 | $698.65 | | | $698.65 | $8.65 | | $2.16 | $6.35 | 2,383 | | $17.16 |
| 3/1/2007 | $805.00 | $115.00 | 9.58 | 89.65 | 0 | $1,097.05 | | | $1,097.05 | $292.05 | | $73.01 | $213.88 | 2,376 | | $578.94 |
| 3/8/2007 | $690.00 | $115.00 | 9.58 | 84.15 | 0 | $1,017.99 | | | $1,017.99 | $327.99 | | $82.00 | $239.49 | 2,369 | | $649.48 |
| 3/15/2007 | $690.00 | $115.00 | 9.58 | 94.33 | 0 | $1,164.33 | | | $1,164.33 | $474.33 | | $118.58 | $345.32 | 2,362 | | $938.23 |
| 3/22/2007 | $690.00 | $115.00 | 9.58 | 95.63 | 0 | $1,183.01 | | | $1,183.01 | $493.01 | | $123.25 | $358.66 | 2,355 | | $974.92 |
| 3/29/2007 | $805.00 | $115.00 | 9.58 | 84.78 | 0 | $1,027.05 | | | $1,027.05 | $222.05 | | $55.51 | $160.69 | 2,348 | | $438.25 |
| 4/5/2007 | $690.00 | $115.00 | 9.58 | 82.55 | 0 | $994.99 | | | $994.99 | $304.99 | | $76.25 | $220.06 | 2,341 | | $601.30 |
| 4/12/2007 | $690.00 | $115.00 | 9.58 | 85.08 | 0 | $1,031.36 | | | $1,031.36 | $341.36 | | $85.34 | $245.57 | 2,334 | | $672.27 |
| 4/19/2007 | $690.00 | $115.00 | 9.58 | 79.05 | 0 | $944.68 | | | $944.68 | $254.68 | | $63.67 | $182.66 | 2,327 | | $501.01 |
| 4/26/2007 | $690.00 | $115.00 | 9.58 | 62.73 | 0 | $710.08 | | | $710.08 | $20.08 | | $5.02 | $14.34 | 2,320 | | $39.44 |
| 5/3/2007 | $690.00 | $115.00 | 9.58 | 84.08 | 0 | $1,016.98 | | | $1,016.98 | $326.98 | | $81.75 | $233.11 | 2,313 | | $641.84 |
| 5/10/2007 | $690.00 | $115.00 | 9.58 | 71.83 | 0 | $840.89 | | | $840.89 | $150.89 | | $37.72 | $107.25 | 2,306 | | $295.86 |
| 5/17/2007 | $690.00 | $115.00 | 9.58 | 93.15 | 0 | $1,147.36 | | | $1,147.36 | $457.36 | | $114.34 | $324.09 | 2,299 | | $895.79 |
| 5/24/2007 | $690.00 | $115.00 | 9.58 | 69.53 | 0 | $807.83 | | | $807.83 | $117.83 | | $29.46 | $83.24 | 2,292 | | $230.52 |
| 5/31/2007 | $690.00 | $115.00 | 9.58 | 86.12 | 0 | $1,046.31 | | | $1,046.31 | $356.31 | | $89.08 | $250.94 | 2,285 | | $696.33 |
| 6/7/2007 | $690.00 | $115.00 | 9.58 | 84.93 | 0 | $1,029.20 | | | $1,029.20 | $339.20 | | $84.80 | $238.16 | 2,278 | | $662.16 |
| 6/14/2007 | $805.00 | $115.00 | 9.58 | 98.40 | 0 | $1,222.83 | | | $1,222.83 | $417.83 | | $104.46 | $292.47 | 2,271 | | $814.76 |
| 6/21/2007 | $690.00 | $115.00 | 9.58 | 81.52 | 0 | $980.18 | | | $980.18 | $290.18 | | $72.55 | $202.49 | 2,264 | | $565.22 |
| 6/28/2007 | $690.00 | $115.00 | 9.58 | 85.00 | 0 | $1,030.21 | | | $1,030.21 | $340.21 | | $85.05 | $236.67 | 2,257 | | $661.93 |
| 7/12/2007 | $690.00 | $115.00 | 9.58 | 87.47 | 0 | $1,065.71 | | | $1,065.71 | $375.71 | | $93.93 | $260.56 | 2,250 | | $730.20 |
| 7/19/2007 | $690.00 | $115.00 | 9.58 | 64.78 | 0 | $739.55 | | | $739.55 | $49.55 | | $12.39 | $34.25 | 2,243 | | $96.19 |
| 7/26/2007 | $690.00 | $115.00 | 9.58 | 69.87 | 0 | $812.71 | | | $812.71 | $122.71 | | $30.68 | $84.58 | 2,236 | | $237.97 |
| 8/2/2007 | $690.00 | $115.00 | 9.58 | 63.53 | 0 | $723.58 | | | $723.58 | $33.58 | | $8.40 | $19.19 | 2,229 | | $61.17 |
| 8/9/2007 | $690.00 | $115.00 | 9.58 | 73.00 | 0 | $863.02 | | | $863.02 | $173.02 | | $43.26 | $116.56 | 2,222 | | $332.84 |
| 8/16/2007 | $690.00 | $115.00 | 9.58 | 85.83 | 0 | $1,042.14 | | | $1,042.14 | $352.14 | | $88.04 | $240.40 | 2,215 | | $680.58 |
| 8/23/2007 | $690.00 | $115.00 | 9.58 | 89.28 | 0 | $1,091.73 | | | $1,091.73 | $401.73 | | $100.43 | $273.41 | 2,208 | | $775.57 |
| 8/30/2007 | $690.00 | $115.00 | 9.58 | 89.90 | 0 | $1,100.65 | | | $1,100.65 | $410.65 | | $102.66 | $285.78 | 2,201 | | $799.09 |
| 9/6/2007 | $690.00 | $115.00 | 9.58 | 84.23 | 0 | $1,019.14 | | | $1,019.14 | $329.14 | | $82.29 | $222.57 | 2,194 | | $634.00 |
| 9/13/2007 | $690.00 | $115.00 | 9.58 | 86.22 | 0 | $1,047.75 | | | $1,047.75 | $357.75 | | $89.44 | $241.14 | 2,187 | | $688.33 |
| 9/20/2007 | $805.00 | $115.00 | 9.58 | 92.75 | 0 | $1,141.61 | | | $1,141.61 | $336.61 | | $84.15 | $226.19 | 2,180 | | $646.95 |
| 9/27/2007 | $805.00 | $115.00 | 9.58 | 92.80 | 0 | $1,142.33 | | | $1,142.33 | $337.33 | | $84.33 | $225.94 | 2,173 | | $647.60 |
| 10/4/2007 | $805.00 | $115.00 | 9.58 | 91.78 | 0 | $1,127.67 | | | $1,127.67 | $322.67 | | $80.67 | $215.41 | 2,166 | | $618.75 |
| 10/11/2007 | $805.00 | $115.00 | 9.58 | 84.83 | 0 | $1,027.76 | | | $1,027.76 | $222.76 | | $55.69 | $148.24 | 2,159 | | $426.69 |
| 10/18/2007 | $805.00 | $115.00 | 9.58 | 84.00 | 0 | $1,015.83 | | | $1,015.83 | $210.83 | | $52.71 | $139.84 | 2,152 | | $403.38 |
| 10/25/2007 | $805.00 | $115.00 | 9.58 | 89.40 | 0 | $1,093.46 | | | $1,093.46 | $288.46 | | $72.12 | $190.09 | 2,145 | | $550.66 |
| 11/1/2007 | $690.00 | $115.00 | 9.58 | 72.22 | 0 | $846.50 | | | $846.50 | $156.50 | | $39.13 | $102.98 | 2,138 | | $298.61 |
| 11/15/2007 | $805.00 | $115.00 | 9.58 | 94.97 | 0 | $1,173.53 | | | $1,173.53 | $368.53 | | $92.13 | $241.26 | 2,131 | | $701.92 |
| 11/22/2007 | $862.50 | $115.00 | 9.58 | 96.38 | 0 | $1,193.80 | | | $1,193.80 | $331.30 | | $82.83 | $216.16 | 2,124 | | $630.29 |
| 11/29/2007 | $805.00 | $115.00 | 9.58 | 82.53 | 0 | $994.70 | | | $994.70 | $189.70 | | $47.43 | $123.37 | 2,117 | | $360.50 |
| 12/6/2007 | $690.00 | $115.00 | 9.58 | 81.08 | 0 | $973.86 | | | $973.86 | $283.86 | | $70.97 | $183.99 | 2,110 | | $538.82 |
| 12/13/2007 | $862.50 | $115.00 | 9.58 | 102.65 | 0 | $1,283.93 | | | $1,283.93 | $421.43 | | $105.36 | $272.25 | 2,103 | | $799.04 |
| 12/20/2007 | $632.50 | $115.00 | 9.58 | 67.72 | 0 | $781.81 | | | $781.81 | $149.31 | | $37.33 | $96.13 | 2,096 | | $282.77 |
| 12/27/2007 | $690.00 | $115.00 | 9.58 | 80.87 | 0 | $970.84 | | | $970.84 | $280.84 | | $70.21 | $180.22 | 2,089 | | $531.27 |
| 1/3/2008 | $805.00 | $115.00 | 9.58 | 65.70 | 0 | $752.77 | | | $752.77 | $(52.23) | | $(13.06) | $(33.40) | 2,082 | | $(98.09) |
| 1/10/2008 | $690.00 | $115.00 | 9.58 | 85.42 | 0 | $1,016.25 | | | $1,016.25 | $326.26 | | $81.57 | $207.26 | 2,061 | | $615.09 |

**Employee:** VERNON DANN

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2005 |

| | |
|---|---|
| Underpaid Wages and Spread of Hours Wages | $ 29,169.27 |
| Liquidated Damages (FLSA) | $ 780.08 |
| Liquidated Damages (NYS) | $ 7,292.32 |
| Pre-Judgment Interest | $ 18,516.61 |
| Unpaid FICA | - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA:  $ 55,757.68**

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | Hourly Wages Due - Regular Time Plus Time and a half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Pay Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | Unpaid FICA | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2008 | $690.00 | $115.00 | 9.58 | 76.37 | 0 | $906.15 | | $906.15 | $216.15 | | $54.04 | $138.84 | 2,054 | | $407.03 |
| 1/24/2008 | $690.00 | $115.00 | 9.58 | 85.12 | 0 | $1,040.56 | | $1,040.56 | $350.56 | | $87.64 | $221.17 | 2,047 | | $659.37 |
| 1/31/2008 | $690.00 | $115.00 | 9.58 | 66.35 | 0 | $762.11 | | $762.11 | $72.11 | | $18.03 | $45.34 | 2,040 | | $135.49 |
| 2/7/2008 | $690.00 | $115.00 | 9.58 | 72.08 | 0 | $844.48 | | $844.48 | $154.48 | | $38.62 | $96.80 | 2,033 | | $289.90 |
| 2/14/2008 | $747.50 | $115.00 | 9.58 | 84.27 | 0 | $1,019.71 | | $1,019.71 | $272.21 | | $68.05 | $169.99 | 2,026 | | $510.25 |
| 2/21/2008 | $485.43 | $115.00 | 9.58 | 63.29 | 0 | $726.90 | | $726.90 | $241.47 | | $60.37 | $150.25 | 2,019 | | $452.09 |
| 2/28/2008 | $747.50 | $115.00 | 9.58 | 83.40 | 0 | $1,007.21 | | $1,007.21 | $259.71 | | $64.93 | $161.05 | 2,012 | | $485.69 |
| 3/6/2008 | $920.00 | $115.00 | 9.58 | 101.02 | 0 | $1,260.50 | | $1,260.50 | $340.50 | | $85.13 | $210.42 | 2,005 | | $636.04 |
| 3/13/2008 | $805.00 | $115.00 | 9.58 | 88.43 | 0 | $1,079.51 | | $1,079.51 | $274.51 | | $68.63 | $169.05 | 1,998 | | $512.20 |
| 3/20/2008 | $912.31 | $115.00 | 9.58 | 90.73 | 0 | $1,112.58 | | $1,112.58 | $200.27 | | $50.07 | $122.88 | 1,991 | | $373.22 |
| 3/27/2008 | $747.50 | $115.00 | 9.58 | 93.23 | 0 | $1,148.51 | | $1,148.51 | $401.01 | | $100.25 | $245.22 | 1,984 | | $746.69 |
| 4/3/2008 | $747.50 | $115.00 | 9.58 | 86.12 | 0 | $1,046.31 | | $1,046.31 | $298.81 | | $74.70 | $182.08 | 1,977 | | $555.59 |
| 4/10/2008 | $920.00 | $115.00 | 9.58 | 90.93 | 0 | $1,115.45 | | $1,115.45 | $195.45 | | $48.86 | $118.68 | 1,970 | | $362.99 |
| 4/17/2008 | $805.00 | $115.00 | 9.58 | 88.90 | 0 | $1,086.27 | | $1,086.27 | $281.27 | | $70.32 | $170.18 | 1,963 | | $521.77 |
| 4/24/2008 | $805.00 | $115.00 | 9.58 | 96.77 | 0 | $1,199.40 | | $1,199.40 | $394.40 | | $98.60 | $237.78 | 1,956 | | $730.78 |
| 5/1/2008 | $733.35 | $115.00 | 9.58 | 66.10 | 0 | $798.52 | | $798.52 | $65.17 | | $16.29 | $39.15 | 1,949 | | $120.61 |
| 5/8/2008 | $690.00 | $115.00 | 9.58 | 80.78 | 0 | $969.55 | | $969.55 | $279.55 | | $69.89 | $167.33 | 1,942 | | $516.76 |
| 5/15/2008 | $747.50 | $115.00 | 9.58 | 85.28 | 0 | $1,034.23 | | $1,034.23 | $286.73 | | $71.68 | $171.01 | 1,935 | | $529.43 |
| 5/22/2008 | $805.00 | $115.00 | 9.58 | 91.37 | 0 | $1,121.78 | | $1,121.78 | $316.78 | | $79.20 | $188.24 | 1,928 | | $584.22 |
| 5/29/2008 | $862.50 | $115.00 | 9.58 | 81.38 | 0 | $978.17 | | $978.17 | $115.67 | | $28.92 | $69.49 | 1,921 | | $213.08 |
| 6/5/2008 | $747.50 | $115.00 | 9.58 | 69.37 | 0 | $805.53 | | $805.53 | $58.03 | | $14.51 | $34.23 | 1,914 | | $106.77 |
| 6/12/2008 | $862.50 | $115.00 | 9.58 | 90.00 | 0 | $1,102.08 | | $1,102.08 | $239.58 | | $59.90 | $140.82 | 1,907 | | $440.30 |
| 6/19/2008 | $747.50 | $115.00 | 9.58 | 82.12 | 0 | $988.81 | | $988.81 | $241.31 | | $60.33 | $141.31 | 1,900 | | $442.95 |
| 6/26/2008 | $419.15 | $115.00 | 9.58 | 69.98 | 0 | $814.30 | | $814.30 | $395.15 | | $98.79 | $230.53 | 1,893 | | $724.47 |
| 7/3/2008 | $747.50 | $115.00 | 9.58 | 94.08 | 0 | $1,160.73 | | $1,160.73 | $413.23 | | $103.31 | $239.71 | 1,886 | | $756.25 |
| 7/10/2008 | $804.94 | $115.00 | 9.58 | 73.68 | 0 | $867.48 | | $867.48 | $62.54 | | $15.64 | $36.19 | 1,879 | | $114.39 |
| 7/17/2008 | $747.50 | $115.00 | 9.58 | 90.00 | 0 | $1,102.08 | | $1,102.08 | $354.58 | | $88.65 | $204.59 | 1,872 | | $647.82 |
| 7/24/2008 | $919.99 | $115.00 | 9.58 | 101.70 | 0 | $1,270.27 | | $1,270.27 | $350.28 | | $87.57 | $201.35 | 1,865 | | $639.18 |
| 7/31/2008 | $862.50 | $115.00 | 9.58 | 102.65 | 0 | $1,283.93 | | $1,283.93 | $421.43 | | $105.36 | $241.34 | 1,858 | | $768.12 |
| 8/7/2008 | $805.00 | $115.00 | 9.58 | 84.00 | 0 | $1,015.83 | | $1,015.83 | $210.83 | | $52.71 | $120.28 | 1,851 | | $383.82 |
| 8/14/2008 | $747.50 | $115.00 | 9.58 | 88.93 | 0 | $1,086.70 | | $1,086.70 | $339.20 | | $84.80 | $192.79 | 1,844 | | $616.79 |
| 8/21/2008 | $747.50 | $115.00 | 9.58 | 71.32 | 0 | $833.56 | | $833.56 | $86.06 | | $21.51 | $48.73 | 1,837 | | $156.30 |
| 8/28/2008 | $637.23 | $115.00 | 9.58 | 75.15 | 0 | $888.61 | | $888.61 | $251.38 | | $62.85 | $141.76 | 1,830 | | $455.99 |
| 9/4/2008 | $797.01 | $115.00 | 9.58 | 104.15 | 0 | $1,205.49 | | $1,205.49 | $408.48 | | $102.12 | $229.50 | 1,823 | | $740.10 |
| 9/11/2008 | $747.50 | $115.00 | 9.58 | 85.55 | 0 | $1,038.11 | | $1,038.11 | $290.61 | | $72.65 | $162.67 | 1,816 | | $525.93 |
| 9/18/2008 | $805.00 | $115.00 | 9.58 | 93.88 | 0 | $1,157.86 | | $1,157.86 | $352.86 | | $88.21 | $196.74 | 1,809 | | $637.82 |
| 9/25/2008 | $690.00 | $115.00 | 9.58 | 68.65 | 0 | $795.18 | | $795.18 | $105.18 | | $26.30 | $58.42 | 1,802 | | $189.89 |
| 10/2/2008 | $745.12 | $115.00 | 9.58 | 88.68 | 0 | $1,083.11 | | $1,083.11 | $337.99 | | $84.50 | $187.49 | 1,795 | | $609.47 |
| 10/9/2008 | $1,116.70 | $115.00 | 9.58 | 66.99 | 0 | $1,207.74 | | $1,207.74 | $91.04 | | $22.76 | $50.17 | 1,788 | | $163.97 |
| 10/16/2008 | $920.00 | $115.00 | 9.58 | 93.93 | 0 | $1,158.58 | | $1,158.58 | $238.58 | | $59.64 | $130.96 | 1,781 | | $429.19 |
| 10/23/2008 | $862.50 | $115.00 | 9.58 | 96.93 | 0 | $1,201.70 | | $1,201.70 | $339.20 | | $84.80 | $185.47 | 1,774 | | $609.47 |
| 10/30/2008 | $805.54 | $115.00 | 9.58 | 91.68 | 0 | $1,126.23 | | $1,126.23 | $320.69 | | $80.17 | $174.74 | 1,767 | | $575.49 |
| 11/6/2008 | $859.07 | $115.00 | 9.58 | 86.08 | 0 | $1,045.73 | | $1,045.73 | $186.66 | | $46.67 | $101.23 | 1,760 | | $334.57 |
| 11/13/2008 | $805.00 | $115.00 | 9.58 | 97.35 | 0 | $1,207.74 | | $1,207.74 | $402.74 | | $100.69 | $217.60 | 1,753 | | $721.03 |
| 11/20/2008 | $920.00 | $115.00 | 9.58 | 102.82 | 0 | $1,286.37 | | $1,286.37 | $366.37 | | $91.59 | $197.17 | 1,746 | | $655.13 |
| 11/27/2008 | $862.50 | $115.00 | 9.58 | 76.22 | 0 | $904.00 | | $904.00 | $41.50 | | $10.37 | $22.24 | 1,739 | | $74.11 |
| 12/4/2008 | $777.50 | $115.00 | 9.58 | 80.65 | 0 | $997.68 | | $997.68 | $220.18 | | $55.04 | $117.54 | 1,732 | | $392.76 |
| 12/11/2008 | $746.50 | $115.00 | 9.58 | 74.50 | 0 | $878.27 | | $878.27 | $131.77 | | $32.94 | $70.06 | 1,725 | | $234.77 |
| 12/18/2008 | $747.50 | $115.00 | 9.58 | 67.88 | 0 | $784.11 | | $784.11 | $36.61 | | $9.15 | $19.38 | 1,718 | | $65.15 |

Employee: **VERNON DANN**

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |

Employer: Runway Towing Corp.

| Liquidated Damages - NYS | 25% |
|---|---|

| | | |
|---|---|---|
| Unpaid Wages and Spread of Hours Wages | $ 29,169.27 | |
| Liquidated Damages (FLSA) | $ 780.08 | FLSA (statute of limitations) 3/7/2009 |
| Liquidated Damages (NYS) | $ 7,292.32 | NYS (statute of limitations) 3/7/2006 |

| | |
|---|---|
| Pre-Judgment Interest | $ 18,516.01 |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA** — $ 55,757.68

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | Unpaid FICA | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/25/2008 | $ 862.50 | $ 115.00 | 9.58 | 73.18 | 0 | $ 860.30 | | $ 860.30 | $ (2.20) | | $ (0.55) | $ (1.16) | 1,711 | | $ (3.92) |
| 1/1/2009 | $ 862.50 | $ 115.00 | 9.58 | 90 | 0 | $ 1,102.08 | | $ 1,102.08 | $ 239.58 | | $ 59.90 | $ 125.83 | 1,704 | | $ 425.31 |
| 1/8/2009 | $ 747.50 | $ 115.00 | 9.58 | 79.03 | 0 | $ 944.39 | | $ 944.39 | $ 196.89 | | $ 49.22 | $ 102.98 | 1,697 | | $ 349.09 |
| 1/15/2009 | $ 690.00 | $ 115.00 | 9.58 | 79.77 | 0 | $ 955.03 | | $ 955.03 | $ 265.03 | | $ 66.26 | $ 138.05 | 1,690 | | $ 469.33 |
| 1/22/2009 | $ 805.00 | $ 115.00 | 9.58 | 77.2 | 0 | $ 918.08 | | $ 918.08 | $ 113.08 | | $ 28.27 | $ 58.66 | 1,683 | | $ 200.01 |
| 1/29/2009 | $ 747.50 | $ 115.00 | 9.58 | 89.53 | 0 | $ 1,095.33 | | $ 1,095.33 | $ 347.83 | | $ 86.96 | $ 179.68 | 1,676 | | $ 614.46 |
| 2/5/2009 | $ 747.50 | $ 115.00 | 9.58 | 68.33 | 0 | $ 790.58 | | $ 790.58 | $ 43.08 | | $ 10.77 | $ 22.16 | 1,669 | | $ 76.01 |
| 2/12/2009 | $ 747.50 | $ 115.00 | 9.58 | 84.68 | 0 | $ 1,025.61 | | $ 1,025.61 | $ 278.11 | | $ 69.53 | $ 142.46 | 1,662 | | $ 490.10 |
| 2/19/2009 | $ 747.50 | $ 115.00 | 9.58 | 85.17 | 0 | $ 1,032.65 | | $ 1,032.65 | $ 285.15 | | $ 71.29 | $ 145.46 | 1,655 | | $ 501.90 |
| 2/26/2009 | $ 747.50 | $ 115.00 | 9.58 | 80.98 | 0 | $ 972.42 | | $ 972.42 | $ 224.92 | | $ 56.23 | $ 114.25 | 1,648 | | $ 395.40 |
| 3/5/2009 | $ 747.50 | $ 115.00 | 9.58 | 80.78 | 0 | $ 969.55 | | $ 969.55 | $ 222.05 | $ 222.05 | $ 55.51 | $ 112.31 | 1,641 | | $ 611.91 |
| 3/12/2009 | $ 690.00 | $ 115.00 | 9.58 | 77.75 | 0 | $ 925.99 | | $ 925.99 | $ 235.99 | $ 235.99 | $ 59.00 | $ 118.85 | 1,634 | | $ 649.83 |
| 3/19/2009 | $ 690.00 | $ 115.00 | 9.58 | 63.15 | 0 | $ 716.11 | | $ 716.11 | $ 26.11 | $ 26.11 | $ 6.53 | $ 13.10 | 1,627 | | $ 71.85 |
| 3/26/2009 | $ 805.00 | $ 115.00 | 9.58 | 89.92 | 0 | $ 1,100.93 | | $ 1,100.93 | $ 295.93 | $ 295.93 | $ 73.98 | $ 147.76 | 1,620 | | $ 813.61 |
| 4/2/2009 | $ 575.00 | $ 115.00 | 9.58 | 24.87 | 0 | $ 238.34 | | $ 238.34 | | | | | 1,613 | | $ - |
| | $ 120,892.50 | | | | | | | $ 149,371.73 | $ 29,169.27 | $ 780.08 | $ 7,292.32 | $ 18,516.01 | | | $ 55,757.68 |

| Employee: | CHRISTOPHER D'ARPA |
|---|---|
| Employer: | Runway Towing Corp. |
| Unpaid Wages and Spread of Hours Wages | $ 3,113.63 |
| Liquidated Damages (FLSA) | $ 3,113.63 |
| Liquidated Damages (NYS) | $ 778.41 |
| Unlawful Deductions | $ 2,500.00 |
| Breach of Contract Claims | $ - |
| | $ - |

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages FLSA | 100% |
| Liquidated Damages NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA:**  $ 9,505.66

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular | Time Plus Time and One Half Over 40 hours per week | Breach of Contract Claims | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Days for Interest Calculation | Unpaid FICA | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/15/2010 | $500.00 | $100.00 | $8.33 | 60 | 0 | $7.25 | $507.50 | YES | $583.33 | | | $583.33 | $83.33 | $83.33 | $20.83 | 1,235 | | $187.50 |
| 4/22/2010 | $400.00 | $100.00 | $8.33 | 48 | 0 | $7.25 | $377.00 | YES | $433.33 | | | $433.33 | $33.33 | $33.33 | $8.33 | 1,228 | | $75.00 |
| 4/29/2010 | $500.00 | $100.00 | $8.33 | 60 | 0 | $7.25 | $507.50 | YES | $583.33 | | | $583.33 | $83.33 | $83.33 | $20.83 | 1,221 | | $187.50 |
| 5/6/2010 | $500.00 | $100.00 | $8.33 | 43.03 | 0 | $7.25 | $322.95 | | $371.21 | | | $371.21 | | | | 1,214 | | $ - |
| 5/13/2010 | $500.00 | $100.00 | $8.33 | 35.33 | 0 | $7.25 | $256.14 | | $294.42 | | | $294.42 | | | | 1,207 | | $ - |
| 5/20/2010 | $500.00 | $100.00 | $8.33 | 59.78 | 0 | $7.25 | $505.11 | YES | $580.58 | | | $580.58 | $80.58 | $80.58 | $20.15 | 1,200 | | $181.31 |
| 5/27/2010 | $500.00 | $100.00 | $8.33 | 58.95 | 0 | $7.25 | $496.08 | | $570.21 | | | $570.21 | $70.21 | $70.21 | $17.55 | 1,193 | | $157.97 |
| 6/3/2010 | $400.00 | $100.00 | $8.33 | 35.6 | 0 | $7.25 | $258.10 | | $296.67 | | | $296.67 | | | | 1,186 | | $ - |
| 6/10/2010 | $500.00 | $100.00 | $8.33 | 11.93 | 0 | $7.25 | $86.49 | | $99.42 | | | $99.42 | | | | 1,179 | | $ - |
| 6/17/2010 | $500.00 | $100.00 | $8.33 | 36.95 | 0 | $7.25 | $267.89 | | $307.92 | | | $307.92 | | | | 1,172 | | $ - |
| 6/24/2010 | $400.00 | $100.00 | $8.33 | 11.92 | 0 | $7.25 | $86.42 | | $99.33 | | | $99.33 | | | | 1,165 | | $ - |
| 7/1/2010 | $500.00 | $100.00 | $8.33 | 36.02 | 0 | $7.25 | $261.15 | | $300.17 | | | $300.17 | | | | 1,158 | | $ - |
| 7/8/2010 | $500.00 | $100.00 | $8.33 | 60.75 | 0 | $7.25 | $515.66 | YES | $592.71 | | | $592.71 | $92.71 | $92.71 | $23.18 | 1,151 | | $208.59 |
| 7/15/2010 | $400.00 | $100.00 | $8.33 | 49.13 | 0 | $7.25 | $389.29 | | $447.46 | | | $447.46 | $47.46 | $47.46 | $11.86 | 1,144 | | $106.78 |
| 7/22/2010 | $400.00 | $100.00 | $8.33 | 50.03 | 0 | $7.25 | $399.08 | | $458.71 | | | $458.71 | $58.71 | $58.71 | $14.68 | 1,137 | | $132.09 |
| 7/29/2010 | $400.00 | $100.00 | $8.33 | 36.23 | 0 | $7.25 | $262.67 | | $301.92 | | | $301.92 | | | | 1,130 | | $ - |
| 8/5/2010 | $300.00 | $100.00 | $8.33 | 36.52 | 0 | $7.25 | $264.77 | | $304.33 | | | $304.33 | $4.33 | $4.33 | $1.08 | 1,123 | | $9.75 |
| 8/12/2010 | $300.00 | $100.00 | $8.33 | 35.65 | 0 | $7.25 | $258.46 | | $297.08 | | | $297.08 | | | | 1,116 | | $ - |
| 8/19/2010 | $300.00 | $100.00 | $8.33 | 23.5 | 0 | $7.25 | $170.38 | | $195.83 | | | $195.83 | | | | 1,109 | | $ - |
| 8/26/2010 | $500.00 | $100.00 | $8.33 | 60.48 | 0 | $7.25 | $512.72 | YES | $589.33 | | | $589.33 | $89.33 | $89.33 | $22.33 | 1,102 | | $201.00 |
| 9/2/2010 | $400.00 | $100.00 | $8.33 | 48.42 | 0 | $7.25 | $381.57 | | $438.58 | | | $438.58 | $38.58 | $38.58 | $9.65 | 1,095 | | $86.81 |
| 9/9/2010 | $400.00 | $100.00 | $8.33 | 47.45 | 0 | $7.25 | $371.02 | | $426.46 | | | $426.46 | $26.46 | $26.46 | $6.61 | 1,088 | | $59.53 |
| 9/16/2010 | $500.00 | $100.00 | $8.33 | 60.27 | 0 | $7.25 | $510.44 | YES | $586.71 | | | $586.71 | $86.71 | $86.71 | $21.68 | 1,081 | | $195.09 |
| 9/23/2010 | $400.00 | $100.00 | $8.33 | 35.47 | 0 | $7.25 | $257.16 | | $295.58 | | | $295.58 | | | | 1,074 | | $ - |
| 9/30/2010 | $400.00 | $100.00 | $8.33 | 47.83 | 0 | $7.25 | $375.15 | | $431.21 | | | $431.21 | $31.21 | $31.21 | $7.80 | 1,067 | | $70.22 |
| 10/7/2010 | $400.00 | $100.00 | $8.33 | 49.90 | 0 | $7.25 | $397.66 | | $457.08 | | | $457.08 | $57.08 | $57.08 | $14.27 | 1,060 | | $128.44 |
| 10/14/2010 | $400.00 | $100.00 | $8.33 | 37.33 | 0 | $7.25 | $270.64 | | $311.08 | | | $311.08 | | | | 1,053 | | $ - |
| 10/21/2010 | $400.00 | $100.00 | $8.33 | 48.87 | 0 | $7.25 | $386.46 | | $444.21 | | | $444.21 | $44.21 | $44.21 | $11.05 | 1,046 | | $99.47 |
| 10/28/2010 | $400.00 | $100.00 | $8.33 | 47.80 | 0 | $7.25 | $374.83 | | $430.83 | | | $430.83 | $30.83 | $30.83 | $7.71 | 1,039 | | $69.38 |
| 11/4/2010 | $400.00 | $100.00 | $8.33 | 34.23 | 0 | $7.25 | $248.17 | | $285.25 | | | $285.25 | | | | 1,032 | | $ - |
| 11/11/2010 | $400.00 | $100.00 | $8.33 | 35.45 | 0 | $7.25 | $257.01 | | $295.42 | | | $295.42 | | | | 1,025 | | $ - |
| 11/18/2010 | $400.00 | $100.00 | $8.33 | 35.77 | 0 | $7.25 | $259.33 | | $298.08 | | | $298.08 | | | | 1,018 | | $ - |
| 11/25/2010 | $300.00 | $100.00 | $8.33 | 36.40 | 0 | $7.25 | $263.90 | | $303.33 | | | $303.33 | $3.33 | $3.33 | $0.83 | 1,011 | | $7.50 |
| 12/2/2010 | $400.00 | $100.00 | $8.33 | 36.40 | 0 | $7.25 | $257.01 | | $303.33 | | | $303.33 | | | | 1,004 | | $ - |
| 12/9/2010 | $400.00 | $100.00 | $8.33 | 49.83 | 0 | $7.25 | $396.90 | YES | $456.21 | | | $456.21 | $56.21 | $56.21 | $14.05 | 997 | | $126.47 |

| | | |
|---|---|---|
| Employee: | CHRISTOPHER D'ARPA | |
| Employer: | Runway Towing Corp. | |
| Underpaid Wages and Spread of Hours Wages | $ 3,113.63 | |
| Liquidated Damages (FLSA) | $ 3,113.63 | |
| Liquidated Damages (NYS) | $ 778.41 | |
| Unlawful Deductions | $ 2,500.00 | |
| Breach of Contract Claims | $ - | |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA** $ 9,505.66

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 Hours per week | Breach of Contract Claims | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Days for Interest Calculations | Unpaid FICA | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2010 | $ 400.00 | $ 100.00 | $ 8.33 | 49.25 | 0 | $7.25 | $ 390.59 | YES | $ 448.96 | $ - | $ 448.96 | $ 48.96 | $ 48.96 | $ 12.24 | 990 | $ - | $ 110.16 |
| 12/23/2010 | $ 400.00 | $ 100.00 | $ 8.33 | 50.30 | 0 | $7.25 | $ 402.01 | YES | $ 462.08 | $ - | $ 462.08 | $ 62.08 | $ 62.08 | $ 15.52 | 983 | $ - | $ 139.69 |
| 12/30/2010 | $ 400.00 | $ 100.00 | $ 8.33 | 23.47 | 0 | $7.25 | $ 170.16 | | $ 195.58 | $ - | $ 195.58 | $ - | $ - | $ - | 976 | $ - | $ - |
| 1/6/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 44.28 | 0 | $7.25 | $ 336.55 | | $ 386.83 | $ - | $ 386.83 | $ - | $ - | $ - | 969 | $ - | $ - |
| 1/13/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 49.27 | 0 | $7.25 | $ 390.81 | | $ 449.21 | $ - | $ 449.21 | $ 49.21 | $ 49.21 | $ 12.30 | 962 | $ - | $ 110.72 |
| 1/20/2011 | $ - | $ 100.00 | $ 8.33 | 24.40 | 0 | $7.25 | $ 176.90 | YES | $ 203.33 | $ - | $ 203.33 | $ 203.33 | $ 203.33 | $ 50.83 | 955 | $ - | $ 457.50 |
| 1/27/2011 | $ 300.00 | $ 100.00 | $ 8.33 | 37.00 | 0 | $7.25 | $ 268.25 | | $ 308.33 | $ - | $ 308.33 | $ 8.33 | $ 8.33 | $ 2.08 | 948 | $ - | $ 18.75 |
| 2/3/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 23.98 | 0 | $7.25 | $ 173.86 | | $ 199.83 | $ - | $ 199.83 | $ - | $ - | $ - | 941 | $ - | $ - |
| 2/10/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 48.73 | 0 | $7.25 | $ 384.94 | YES | $ 442.46 | $ - | $ 442.46 | $ 42.46 | $ 42.46 | $ 10.61 | 934 | $ - | $ 95.53 |
| 2/17/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 50.48 | 0 | $7.25 | $ 403.97 | | $ 464.33 | $ - | $ 464.33 | $ 64.33 | $ 64.33 | $ 16.08 | 927 | $ - | $ 144.75 |
| 2/24/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 36.25 | 0 | $7.25 | $ 262.81 | | $ 302.08 | $ - | $ 302.08 | $ - | $ - | $ - | 920 | $ - | $ - |
| 3/3/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 36.00 | 0 | $7.25 | $ 261.00 | | $ 300.00 | $ - | $ 300.00 | $ - | $ - | $ - | 913 | $ - | $ - |
| 3/10/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 49.72 | 0 | $7.25 | $ 395.71 | | $ 454.83 | $ - | $ 454.83 | $ 54.83 | $ 54.83 | $ 13.71 | 906 | $ - | $ 123.38 |
| 3/17/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 48.20 | 0 | $7.25 | $ 379.18 | | $ 435.83 | $ - | $ 435.83 | $ 35.83 | $ 35.83 | $ 8.96 | 899 | $ - | $ 80.63 |
| 3/24/2011 | $ 300.00 | $ 100.00 | $ 8.33 | 36.18 | 0 | $7.25 | $ 262.31 | | $ 301.50 | $ - | $ 301.50 | $ 1.50 | $ 1.50 | $ 0.38 | 892 | $ - | $ 3.38 |
| 3/31/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 46.52 | 0 | $7.25 | $ 360.91 | | $ 414.83 | $ - | $ 414.83 | $ 14.83 | $ 14.83 | $ 3.71 | 885 | $ - | $ 33.38 |
| 4/7/2011 | $ 200.00 | $ 100.00 | $ 8.33 | 24.52 | 0 | $7.25 | $ 177.77 | | $ 204.33 | $ - | $ 204.33 | $ 4.33 | $ 4.33 | $ 1.08 | 878 | $ - | $ 9.75 |
| 4/14/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 53.35 | 0 | $7.25 | $ 435.18 | | $ 500.21 | $ - | $ 500.21 | $ 0.21 | $ 0.21 | $ 0.05 | 871 | $ - | $ 0.47 |
| 4/21/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 54.83 | 0 | $7.25 | $ 451.28 | | $ 518.71 | $ - | $ 518.71 | $ 18.71 | $ 18.71 | $ 4.68 | 864 | $ - | $ 42.09 |
| 4/28/2011 | $ 350.00 | $ 100.00 | $ 8.33 | 36.52 | 0 | $7.25 | $ 264.77 | | $ 304.33 | $ - | $ 304.33 | $ - | $ - | $ - | 857 | $ - | $ - |
| 5/5/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 41.12 | 0 | $7.25 | $ 302.18 | | $ 347.33 | $ - | $ 347.33 | $ - | $ - | $ - | 850 | $ - | $ - |
| 5/12/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 50.97 | 0 | $7.25 | $ 409.30 | | $ 470.46 | $ - | $ 470.46 | $ - | $ - | $ - | 843 | $ - | $ - |
| 5/19/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 52.23 | 0 | $7.25 | $ 423.00 | | $ 486.21 | $ - | $ 486.21 | $ - | $ - | $ - | 836 | $ - | $ - |
| 5/26/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 40.43 | 0 | $7.25 | $ 294.68 | | $ 338.71 | $ - | $ 338.71 | $ - | $ - | $ - | 829 | $ - | $ - |
| 6/2/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 41.52 | 0 | $7.25 | $ 306.53 | | $ 352.33 | $ - | $ 352.33 | $ - | $ - | $ - | 822 | $ - | $ - |
| 6/9/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 42.72 | 0 | $7.25 | $ 319.58 | | $ 367.33 | $ - | $ 367.33 | $ - | $ - | $ - | 815 | $ - | $ - |
| 6/16/2011 | $ 300.00 | $ 100.00 | $ 8.33 | 30.62 | 0 | $7.25 | $ 222.00 | | $ 255.17 | $ - | $ 255.17 | $ - | $ - | $ - | 808 | $ - | $ - |
| 6/23/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 51.80 | 0 | $7.25 | $ 418.33 | | $ 480.83 | $ - | $ 480.83 | $ - | $ - | $ - | 801 | $ - | $ - |
| 6/30/2011 | $ 100.00 | $ 100.00 | $ 8.33 | 10.25 | 0 | $7.25 | $ 74.31 | | $ 85.42 | $ - | $ 85.42 | $ - | $ - | $ - | 794 | $ - | $ - |
| 7/7/2011 | $ 300.00 | $ 100.00 | $ 8.33 | 32.12 | 0 | $7.25 | $ 232.87 | | $ 267.67 | $ - | $ 267.67 | $ - | $ - | $ - | 787 | $ - | $ - |
| 7/14/2011 | $ 300.00 | $ 100.00 | $ 8.33 | 34.85 | 0 | $7.25 | $ 252.66 | | $ 290.42 | $ - | $ 290.42 | $ - | $ - | $ - | 780 | $ - | $ - |
| 7/21/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 51.98 | 0 | $7.25 | $ 420.28 | | $ 483.08 | $ - | $ 483.08 | $ - | $ - | $ - | 773 | $ - | $ - |
| 7/28/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 42.22 | 0 | $7.25 | $ 314.14 | | $ 361.08 | $ - | $ 361.08 | $ - | $ - | $ - | 766 | $ - | $ - |
| 8/4/2011 | $ - | $ 100.00 | $ 8.33 | 10.47 | 0 | $7.25 | $ 75.91 | YES | $ 87.25 | $ - | $ 87.25 | $ 87.25 | $ 87.25 | $ 21.81 | 759 | $ - | $ 196.31 |
| 8/11/2011 | $ - | $ 100.00 | $ 8.33 | - | 0 | $7.25 | $ - | | $ - | $ - | $ - | $ - | $ - | $ - | 752 | $ - | $ - |

| | |
|---|---|
| Employee: | CHRISTOPHER D'ARPA |
| Employer: | Runway Towing Corp. |

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages and Spread of Hours Wages | $ 3,113.63 |
| Liquidated Damages (FLSA) | $ 3,113.63 |
| Liquidated Damages (NYS) | $ 778.41 |
| Unlawful Deductions | $ 2,500.00 |
| Breach of Contract Claims | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA**   $ 9,505.66

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular | Hourly Wages Time Plus Time and One Half Over 40 hours per week | Breach of Contract Claims | Total Weekly Paid Due | Underpayment FLSA | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Days for Interest Calculation | Unpaid FICA | Total Amount Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2011 | $ - | $ 100.00 | $ 8.33 | - | 0 | $7.25 | $ - | | | $ - | $ - | $ - | $ - | $ - | $ - | 745 | $ - | $ - |
| 8/25/2011 | $ - | $ 100.00 | $ 8.33 | - | 0 | $7.25 | $ - | | | $ - | $ - | $ - | $ - | $ - | $ - | 738 | $ - | $ - |
| 9/1/2011 | $ - | $ 100.00 | $ 8.33 | - | 0 | $7.25 | $ - | | | $ - | $ - | $ - | $ - | $ - | $ - | 731 | $ - | $ - |
| 9/8/2011 | $ 300.00 | $ 100.00 | $ 8.33 | 31.23 | 0 | $7.25 | $ 226.42 | | | $ 260.25 | | $ 260.25 | $ - | $ - | $ - | 724 | $ - | $ - |
| 9/15/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 51.63 | 0 | $7.25 | $ 416.48 | | | $ 478.71 | | $ 478.71 | $ - | $ - | $ - | 717 | $ - | $ - |
| 9/22/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 52.62 | 0 | $7.25 | $ 427.24 | | | $ 491.08 | | $ 491.08 | $ - | $ - | $ - | 710 | $ - | $ - |
| 9/29/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 52.03 | 0 | $7.25 | $ 420.83 | | | $ 483.71 | | $ 483.71 | $ - | $ - | $ - | 703 | $ - | $ - |
| 10/6/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 54.98 | 0 | $7.25 | $ 452.91 | | | $ 520.58 | | $ 520.58 | $ 20.58 | $ 20.58 | $ 5.15 | 696 | $ - | $ 46.31 |
| 10/13/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 55.63 | 0 | $7.25 | $ 459.98 | | | $ 528.71 | | $ 528.71 | $ 28.71 | $ 28.71 | $ 7.18 | 689 | $ - | $ 64.59 |
| 10/20/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 44.53 | 0 | $7.25 | $ 339.26 | | | $ 389.96 | | $ 389.96 | $ (10.04) | $ (10.04) | $ (2.51) | 682 | $ - | $ (22.59) |
| 10/27/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 56.02 | 0 | $7.25 | $ 464.22 | | | $ 533.58 | | $ 533.58 | $ 33.58 | $ 33.58 | $ 8.40 | 675 | $ - | $ 75.56 |
| 11/3/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 56.38 | 0 | $7.25 | $ 468.13 | | | $ 538.08 | | $ 538.08 | $ 38.08 | $ 38.08 | $ 9.52 | 668 | $ - | $ 85.69 |
| 11/10/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 53.25 | 0 | $7.25 | $ 434.09 | | | $ 498.96 | | $ 498.96 | $ (1.04) | $ (1.04) | $ (0.26) | 661 | $ - | $ (2.34) |
| 11/17/2011 | $ 300.00 | $ 100.00 | $ 8.33 | 37.35 | 0 | $7.25 | $ 270.79 | | | $ 311.25 | | $ 311.25 | $ 11.25 | $ 11.25 | $ 2.81 | 654 | $ - | $ 25.31 |
| 11/24/2011 | $ 300.00 | $ 100.00 | $ 8.33 | 34.28 | 0 | $7.25 | $ 248.53 | | | $ 285.67 | | $ 285.67 | $ (14.33) | $ (14.33) | $ (3.58) | 647 | $ - | $ (32.25) |
| 12/1/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 44.02 | 0 | $7.25 | $ 333.72 | | | $ 383.58 | | $ 383.58 | $ (16.42) | $ (16.42) | $ (4.10) | 640 | $ - | $ (36.94) |
| 12/8/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 55.12 | 0 | $7.25 | $ 454.43 | | | $ 522.33 | | $ 522.33 | $ 22.33 | $ 22.33 | $ 5.58 | 633 | $ - | $ 50.25 |
| 12/15/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 54.97 | 0 | $7.25 | $ 452.80 | | | $ 520.46 | | $ 520.46 | $ 20.46 | $ 20.46 | $ 5.11 | 626 | $ - | $ 46.03 |
| 12/22/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 43.58 | 0 | $7.25 | $ 328.93 | | | $ 378.08 | | $ 378.08 | $ (21.92) | $ (21.92) | $ (5.48) | 619 | $ - | $ (49.31) |
| 12/29/2011 | $ 350.00 | $ 100.00 | $ 8.33 | 36.37 | 0 | $7.25 | $ 263.68 | | | $ 303.08 | | $ 303.08 | $ (46.92) | $ (46.92) | $ (11.73) | 612 | $ - | $ (105.56) |
| 1/5/2012 | $ 500.00 | $ 100.00 | $ 8.33 | 54.55 | 0 | $7.25 | $ 448.23 | | | $ 515.21 | | $ 515.21 | $ 15.21 | $ 15.21 | $ 3.80 | 605 | $ - | $ 34.22 |
| 1/12/2012 | $ - | $ 100.00 | $ 8.33 | 42.78 | 0 | $7.25 | $ 320.23 | YES | | $ 368.08 | | $ 368.08 | $ 368.08 | $ 368.08 | $ 92.02 | 598 | $ - | $ 828.19 |
| 1/19/2012 | $ - | $ 100.00 | $ 8.33 | 42.98 | 0 | $7.25 | $ 322.41 | YES | | $ 370.58 | | $ 370.58 | $ 370.58 | $ 370.58 | $ 92.65 | 591 | $ - | $ 833.81 |
| 1/26/2012 | $ - | $ 100.00 | $ 8.33 | 43.48 | 0 | $7.25 | $ 327.85 | YES | | $ 376.83 | | $ 376.83 | $ 376.83 | $ 376.83 | $ 94.21 | 584 | $ - | $ 847.88 |
| 2/2/2012 | $ - | $ 100.00 | $ 8.33 | 16.67 | 0 | $7.25 | $ 120.86 | YES | | $ 138.92 | | $ 138.92 | $ 138.92 | $ 138.92 | $ 34.73 | 577 | $ - | $ 311.56 |
| 2/9/2012 | $ 180.00 | $ 120.00 | $ 10.00 | 24.55 | 0 | $7.25 | $ 177.99 | YES | | $ 245.50 | | $ 245.50 | $ 65.50 | $ 65.50 | $ 16.38 | 570 | $ - | $ 147.38 |
| | $ 34,980.00 | | | | | | $ 35,012.54 | | | | | $ 35,012.54 | $ 3,113.63 | $ 3,113.63 | $ 778.41 | | $ - | $ 7,005.66 |

| | |
|---|---|
| Employee: | VICTOR FALLAS |
| Employer: | Runway Towing Corp. |
| Underpaid Wages and Spread of Hours Wages | $ 4,333.87 |
| Liquidated Damages (FLSA) | $ 4,333.87 |
| Liquidated Damages (NYS) | $ 1,083.47 |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA** $ 9,751.20

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/2010 | $ 160.00 | $ 40.00 | $ 3.33 | 24.63 | 0 | $ 7.25 | $ 178.57 | YES | $ 178.57 | | $ 178.57 | $ 18.57 | $ 18.57 | $ 4.64 | 1,060 | $ 41.78 |
| 10/14/2010 | $ 360.00 | $ 90.00 | $ 7.50 | 85.98 | 0 | $ 7.25 | $ 790.03 | YES | $ 790.03 | | $ 790.03 | $ 430.03 | $ 430.03 | $ 107.51 | 1,053 | $ 967.57 |
| 10/21/2010 | $ 350.00 | $ 90.00 | $ 7.50 | 65.95 | 0 | $ 7.25 | $ 565.68 | YES | $ 565.68 | | $ 565.68 | $ 215.68 | $ 215.68 | $ 53.92 | 1,046 | $ 485.28 |
| 10/28/2010 | $ 270.00 | $ 90.00 | $ 7.50 | 40.77 | 0 | $ 7.25 | $ 298.37 | YES | $ 308.66 | | $ 308.66 | $ 38.66 | $ 38.66 | $ 9.67 | 1,039 | $ 86.99 |
| 11/4/2010 | $ 350.00 | $ 90.00 | $ 7.50 | 65.68 | 0 | $ 7.25 | $ 569.27 | YES | $ 588.90 | | $ 588.90 | $ 238.90 | $ 238.90 | $ 59.73 | 1,032 | $ 537.53 |
| 11/11/2010 | $ 450.00 | $ 90.00 | $ 7.50 | 59.43 | 0 | $ 7.25 | $ 501.30 | YES | $ 518.59 | | $ 518.59 | $ 68.59 | $ 68.59 | $ 17.15 | 1,025 | $ 154.32 |
| 11/18/2010 | $ 450.00 | $ 90.00 | $ 7.50 | 60.5 | 0 | $ 7.25 | $ 512.94 | YES | $ 530.63 | | $ 530.63 | $ 80.63 | $ 80.63 | $ 20.16 | 1,018 | $ 181.41 |
| 11/25/2010 | $ 600.00 | $ 90.00 | $ 7.50 | 57.9 | 0 | $ 7.25 | $ 484.66 | | $ 501.38 | | $ 501.38 | - | - | - | 1,011 | - |
| 12/2/2010 | $ 440.00 | $ 90.00 | $ 7.50 | 56.82 | 0 | $ 7.25 | $ 472.92 | YES | $ 489.23 | | $ 489.23 | $ 49.23 | $ 49.23 | $ 12.31 | 1,004 | $ 110.76 |
| 12/9/2010 | $ 460.00 | $ 90.00 | $ 7.50 | 58.98 | 0 | $ 7.25 | $ 496.41 | YES | $ 513.53 | | $ 513.53 | $ 53.53 | $ 53.53 | $ 13.38 | 997 | $ 120.43 |
| 12/16/2010 | $ 440.00 | $ 90.00 | $ 7.50 | 56.95 | 0 | $ 7.25 | $ 474.33 | YES | $ 490.69 | | $ 490.69 | $ 50.69 | $ 50.69 | $ 12.67 | 990 | $ 114.05 |
| 12/23/2010 | $ 540.00 | $ 90.00 | $ 7.50 | 58.37 | 0 | $ 7.25 | $ 489.77 | | $ 506.66 | | $ 506.66 | - | - | - | 983 | - |
| 12/30/2010 | $ 740.00 | $ 90.00 | $ 7.50 | 92.93 | 0 | $ 7.25 | $ 865.61 | YES | $ 895.46 | | $ 895.46 | $ 155.46 | $ 155.46 | $ 38.87 | 976 | $ 349.79 |
| 1/6/2011 | $ 430.00 | $ 90.00 | $ 7.50 | 55.07 | 0 | $ 7.25 | $ 453.89 | YES | $ 469.54 | | $ 469.54 | $ 39.54 | $ 39.54 | $ 9.88 | 969 | $ 88.96 |
| 1/13/2011 | $ 620.00 | $ 100.00 | $ 8.33 | 72.23 | 0 | $ 7.25 | $ 640.50 | YES | $ 736.21 | | $ 736.21 | $ 116.21 | $ 116.21 | $ 29.05 | 962 | $ 261.47 |
| 1/20/2011 | $ 520.00 | $ 100.00 | $ 8.33 | 56.3 | 0 | $ 7.25 | $ 510.76 | YES | $ 587.08 | | $ 587.08 | $ 67.08 | $ 67.08 | $ 16.77 | 955 | $ 150.94 |
| 1/27/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 57.85 | 0 | $ 7.25 | $ 482.12 | YES | $ 556.46 | | $ 556.46 | $ 56.46 | $ 56.46 | $ 14.11 | 948 | $ 127.03 |
| 2/3/2011 | $ 490.00 | $ 100.00 | $ 8.33 | 57.67 | 0 | $ 7.25 | $ 482.16 | YES | $ 554.21 | | $ 554.21 | $ 64.21 | $ 64.21 | $ 16.05 | 941 | $ 144.47 |
| 2/10/2011 | $ 490.00 | $ 100.00 | $ 8.33 | 57.92 | 0 | $ 7.25 | $ 484.88 | YES | $ 557.33 | | $ 557.33 | $ 67.33 | $ 67.33 | $ 16.83 | 934 | $ 151.50 |
| 2/17/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 57.28 | 0 | $ 7.25 | $ 477.92 | YES | $ 549.33 | | $ 549.33 | $ 149.33 | $ 149.33 | $ 37.33 | 927 | $ 336.00 |
| 2/24/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 58.52 | 0 | $ 7.25 | $ 491.41 | YES | $ 564.83 | | $ 564.83 | $ 164.83 | $ 164.83 | $ 41.21 | 920 | $ 370.88 |
| 3/3/2011 | $ 400.00 | $ 100.00 | $ 8.33 | 57.17 | 0 | $ 7.25 | $ 475.72 | YES | $ 547.96 | | $ 547.96 | $ 147.96 | $ 147.96 | $ 36.99 | 913 | $ 332.91 |
| 3/10/2011 | $ 510.00 | $ 100.00 | $ 8.33 | 59.58 | 0 | $ 7.25 | $ 502.93 | YES | $ 578.08 | | $ 578.08 | $ 68.08 | $ 68.08 | $ 17.02 | 906 | $ 153.19 |
| 3/17/2011 | $ 490.00 | $ 100.00 | $ 8.33 | 56.85 | 0 | $ 7.25 | $ 473.24 | YES | $ 543.96 | | $ 543.96 | $ 53.96 | $ 53.96 | $ 13.49 | 899 | $ 121.41 |
| 3/24/2011 | $ 280.00 | $ 100.00 | $ 8.33 | 32.08 | 0 | $ 7.25 | $ 232.58 | | $ 267.33 | | $ 267.33 | - | - | - | 892 | - |
| 3/31/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 58.78 | 0 | $ 7.25 | $ 494.23 | YES | $ 568.08 | | $ 568.08 | $ 68.08 | $ 68.08 | $ 17.02 | 885 | $ 153.19 |
| 4/7/2011 | $ 380.00 | $ 100.00 | $ 8.33 | 44.87 | 0 | $ 7.25 | $ 342.96 | YES | $ 394.21 | | $ 394.21 | $ 14.21 | $ 14.21 | $ 3.55 | 878 | $ 31.97 |
| 4/14/2011 | $ 500.00 | $ 100.00 | $ 8.33 | 58.42 | 0 | $ 7.25 | $ 490.32 | YES | $ 563.58 | | $ 563.58 | $ 63.58 | $ 63.58 | $ 15.90 | 871 | $ 143.06 |
| 4/21/2011 | $ 140.00 | $ 100.00 | $ 8.33 | 16.75 | 0 | $ 7.25 | $ 121.44 | | $ 139.58 | | $ 139.58 | - | - | - | 864 | - |
| 4/28/2011 | $ 660.00 | $ 100.00 | $ 8.33 | 90.67 | 0 | $ 7.25 | $ 841.04 | YES | $ 966.71 | | $ 966.71 | $ 306.71 | $ 306.71 | $ 76.68 | 857 | $ 690.09 |
| 5/5/2011 | $ 100.00 | $ 100.00 | $ 8.33 | 16.05 | 0 | $ 7.25 | $ 116.36 | YES | $ 133.75 | | $ 133.75 | $ 33.75 | $ 33.75 | $ 8.44 | 850 | $ 75.84 |
| 5/12/2011 | $ 100.00 | $ 100.00 | $ 8.33 | 89.15 | 0 | $ 7.25 | $ 824.51 | YES | $ 947.71 | | $ 947.71 | $ 277.71 | $ 277.71 | $ 69.43 | 843 | $ 624.84 |
| 5/19/2011 | $ 360.00 | $ 100.00 | $ 8.33 | 15.85 | 0 | $ 7.25 | $ 114.91 | | $ 132.08 | | $ 132.08 | - | - | - | 836 | - |
| 5/26/2011 | $ 130.00 | $ 100.00 | $ 8.33 | 18.17 | 0 | $ 7.25 | $ 131.73 | YES | $ 151.42 | | $ 151.42 | $ 21.42 | $ 21.42 | $ 5.35 | 829 | $ 48.19 |
| 7/28/2011 | $ 210.00 | $ 100.00 | $ 8.33 | 25.43 | 0 | $ 7.25 | $ 184.37 | YES | $ 211.92 | | $ 211.92 | $ 1.92 | $ 1.92 | $ 0.48 | 766 | $ 4.31 |
| 8/4/2011 | $ 150.00 | $ 100.00 | $ 8.33 | 12.3 | 0 | $ 7.25 | $ 89.18 | | $ 102.50 | | $ 102.50 | - | - | - | 759 | - |
| 8/11/2011 | $ 100.00 | $ 100.00 | $ 8.33 | 12.13 | 0 | $ 7.25 | $ 87.94 | YES | $ 101.08 | | $ 101.08 | $ 1.08 | $ 1.08 | $ 0.27 | 752 | $ 2.44 |

| Employee: | VICTOR FALLAS |
|---|---|
| Employer: | Runway Towing Corp. |
| Underpaid Wages and Spread of Hours Wages | $ 4,333.87 |
| Liquidated Damages (FLSA) | $ 4,333.87 |
| Liquidated Damages (NYS) | $ 1,083.47 |

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA** — $ 9,751.20

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2011 | $ 250.00 | $ 100.00 | $ 8.33 | 29.98 | 0 | $ 7.25 | $ 217.36 | - | $ 249.83 | $ - | $ 249.83 | $ - | $ - | $ - | 745 | $ - |
| 8/25/2011 | $ 70.00 | $ 100.00 | $ 8.33 | 18.55 | 0 | $ 7.25 | $ 161.99 | - | $ 171.85 | $ - | $ 171.85 | $ 1.25 | $ 1.25 | $ 0.31 | 738 | $ 2.81 |
| 9/1/2011 | $ 160.00 | $ 100.00 | $ 8.33 | 18.82 | 0 | $ 7.25 | $ 136.45 | - | $ 156.83 | $ - | $ 156.83 | $ - | $ - | $ - | 731 | $ - |
| 9/8/2011 | $ 230.00 | $ 100.00 | $ 8.33 | 27.18 | 0 | $ 7.25 | $ 197.06 | - | $ 226.50 | $ - | $ 226.50 | $ - | $ - | $ - | 724 | $ - |
| 9/15/2011 | $ 340.00 | $ 100.00 | $ 8.33 | 38.93 | 0 | $ 7.25 | $ 282.24 | - | $ 324.42 | $ - | $ 324.42 | $ - | $ - | $ - | 717 | $ - |
| 9/22/2011 | $ 350.00 | $ 100.00 | $ 8.33 | 41.33 | 0 | $ 7.25 | $ 304.46 | - | $ 349.96 | $ - | $ 349.96 | $ - | $ - | $ - | 710 | $ - |
| 9/29/2011 | $ 440.00 | $ 100.00 | $ 8.33 | 38.25 | 0 | $ 7.25 | $ 277.31 | - | $ 318.75 | $ - | $ 318.75 | $ - | $ - | $ - | 703 | $ - |
| 10/6/2011 | $ 220.00 | $ 100.00 | $ 8.33 | 25.62 | 0 | $ 7.25 | $ 185.75 | - | $ 213.50 | $ - | $ 213.50 | $ - | $ - | $ - | 696 | $ - |
| 10/13/2011 | $ 470.00 | $ 100.00 | $ 8.33 | 55.57 | 0 | $ 7.25 | $ 459.32 | - | $ 527.96 | $ - | $ 527.96 | $ 57.96 | $ 57.96 | $ 14.49 | 689 | $ 130.41 |
| 10/20/2011 | $ 330.00 | $ 100.00 | $ 8.33 | 39.4 | 0 | $ 7.25 | $ 285.65 | - | $ 328.33 | $ - | $ 328.33 | $ - | $ - | $ - | 682 | $ - |
| 10/27/2011 | $ 200.00 | $ 100.00 | $ 8.33 | 24.52 | 0 | $ 7.25 | $ 177.77 | - | $ 204.33 | $ - | $ 204.33 | $ 4.33 | $ 4.33 | $ 1.08 | 675 | $ 9.75 |
| 11/3/2011 | $ 390.00 | $ 100.00 | $ 8.33 | 45.8 | 0 | $ 7.25 | $ 353.08 | - | $ 405.83 | $ - | $ 405.83 | $ 15.83 | $ 15.83 | $ 3.96 | 668 | $ 35.63 |
| 11/10/2011 | $ 280.00 | $ 100.00 | $ 8.33 | 32.03 | 0 | $ 7.25 | $ 232.22 | - | $ 266.92 | $ - | $ 266.92 | $ - | $ - | $ - | 661 | $ - |
| 11/17/2011 | $ 360.00 | $ 100.00 | $ 8.33 | 41.72 | 0 | $ 7.25 | $ 308.71 | - | $ 354.83 | $ - | $ 354.83 | $ - | $ - | $ - | 654 | $ - |
| 11/24/2011 | $ 340.00 | $ 100.00 | $ 8.33 | 39.9 | 0 | $ 7.25 | $ 289.28 | - | $ 332.50 | $ - | $ 332.50 | $ - | $ - | $ - | 647 | $ - |
| 12/1/2011 | $ 200.00 | $ 100.00 | $ 8.33 | 23.87 | 0 | $ 7.25 | $ 173.06 | - | $ 198.92 | $ - | $ 198.92 | $ - | $ - | $ - | 640 | $ - |
| 12/8/2011 | $ 340.00 | $ 100.00 | $ 8.33 | 40.39 | 0 | $ 7.25 | $ 292.02 | - | $ 336.58 | $ - | $ 336.58 | $ - | $ - | $ - | 633 | $ - |
| 12/15/2011 | $ 470.00 | $ 100.00 | $ 8.33 | 55.32 | 0 | $ 7.25 | $ 456.61 | - | $ 524.83 | $ - | $ 524.83 | $ 54.83 | $ 54.83 | $ 13.71 | 626 | $ 123.38 |
| 12/22/2011 | $ 450.00 | $ 100.00 | $ 8.33 | 53.4 | 0 | $ 7.25 | $ 435.73 | - | $ 500.83 | $ - | $ 500.83 | $ 50.83 | $ 50.83 | $ 13.71 | 619 | $ 114.38 |
| 12/29/2011 | $ 245.00 | $ 100.00 | $ 8.33 | 22.7 | 0 | $ 7.25 | $ 164.58 | - | $ 189.17 | $ - | $ 189.17 | $ - | $ - | $ - | 612 | $ - |
| 1/5/2012 | $ 120.00 | $ 100.00 | $ 8.33 | 14.65 | 0 | $ 7.25 | $ 106.21 | - | $ 122.08 | $ - | $ 122.08 | $ 2.08 | $ 2.08 | $ 0.52 | 605 | $ 4.69 |
| 1/12/2012 | $ 320.00 | $ 100.00 | $ 8.33 | 38.62 | 0 | $ 7.25 | $ 280.00 | - | $ 321.83 | $ - | $ 321.83 | $ 1.83 | $ 1.83 | $ 0.46 | 598 | $ 4.12 |
| 1/19/2012 | $ 330.00 | $ 100.00 | $ 8.33 | 39.33 | 0 | $ 7.25 | $ 285.14 | - | $ 327.75 | $ - | $ 327.75 | $ - | $ - | $ - | 591 | $ - |
| 1/26/2012 | $ 340.00 | $ 100.00 | $ 8.33 | 40.75 | 0 | $ 7.25 | $ 298.16 | - | $ 342.71 | $ - | $ 342.71 | $ 2.71 | $ 2.71 | $ 0.68 | 584 | $ 6.09 |
| 2/2/2012 | $ 450.00 | $ 100.00 | $ 8.33 | 52.78 | 0 | $ 7.25 | $ 428.98 | - | $ 493.08 | $ - | $ 493.08 | $ 43.08 | $ 43.08 | $ 10.77 | 577 | $ 96.94 |
| 2/9/2012 | $ 340.00 | $ 100.00 | $ 8.33 | 41.07 | 0 | $ 7.25 | $ 301.64 | - | $ 346.71 | $ - | $ 346.71 | $ 6.71 | $ 6.71 | $ 1.68 | 570 | $ 15.09 |
| 2/16/2012 | $ 470.00 | $ 100.00 | $ 8.33 | 54.03 | 0 | $ 7.25 | $ 442.58 | - | $ 508.71 | $ - | $ 508.71 | $ 38.71 | $ 38.71 | $ 9.68 | 563 | $ 87.09 |
| 2/23/2012 | $ 460.00 | $ 100.00 | $ 8.33 | 53.8 | 0 | $ 7.25 | $ 440.08 | - | $ 505.83 | $ - | $ 505.83 | $ 45.83 | $ 45.83 | $ 11.46 | 556 | $ 103.13 |
| 3/1/2012 | $ 340.00 | $ 100.00 | $ 8.33 | 40.83 | 0 | $ 7.25 | $ 299.03 | - | $ 343.71 | $ - | $ 343.71 | $ 3.71 | $ 3.71 | $ 0.93 | 549 | $ 8.34 |
| 3/8/2012 | $ 250.00 | $ 100.00 | $ 8.33 | 28.95 | 0 | $ 7.25 | $ 209.89 | - | $ 241.25 | $ - | $ 241.25 | $ - | $ - | $ - | 542 | $ - |
| 3/15/2012 | $ 350.00 | $ 100.00 | $ 8.33 | 40.68 | 0 | $ 7.25 | $ 297.40 | - | $ 341.83 | $ - | $ 341.83 | $ - | $ - | $ - | 535 | $ - |
| 3/22/2012 | $ 350.00 | $ 100.00 | $ 8.33 | 41.23 | 0 | $ 7.25 | $ 303.38 | - | $ 348.71 | $ - | $ 348.71 | $ - | $ - | $ - | 528 | $ - |
| 3/29/2012 | $ 350.00 | $ 100.00 | $ 8.33 | 41.03 | 0 | $ 7.25 | $ 301.20 | - | $ 346.21 | $ - | $ 346.21 | $ - | $ - | $ - | 521 | $ - |
| 4/5/2012 | $ 230.00 | $ 100.00 | $ 8.33 | 27.77 | 0 | $ 7.25 | $ 201.33 | - | $ 231.42 | $ - | $ 231.42 | $ 1.42 | $ 1.42 | $ 0.35 | 514 | $ 3.19 |
| 4/12/2012 | $ 590.00 | $ 100.00 | $ 8.33 | 69.42 | 0 | $ 7.25 | $ 609.94 | YES | $ 701.08 | $ - | $ 701.08 | $ 111.08 | $ 111.08 | $ 27.77 | 507 | $ 249.94 |
| 4/19/2012 | $ 530.00 | $ 120.00 | $ 10.00 | 43.68 | 0 | $ 7.25 | $ 330.02 | - | $ 455.20 | $ - | $ 455.20 | $ - | $ - | $ - | 500 | $ - |
| 4/26/2012 | $ 560.00 | $ 120.00 | $ 10.00 | 55.78 | 0 | $ 7.25 | $ 461.61 | - | $ 636.70 | $ - | $ 636.70 | $ 76.70 | $ 76.70 | $ 19.18 | 493 | $ 172.58 |

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| Employee: | VICTOR FALLAS |
|---|---|
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Unpaid Wages and Spread of Hours Wages | $4,333.87 |
| Liquidated Damages (FLSA) | $4,333.87 |
| Liquidated Damages (NYS) | $1,083.47 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA**  $9,751.20

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2012 | $480.00 | $120.00 | $10.00 | 55.97 | 0 | $7.25 | $463.67 | | $639.55 | $ - | $639.55 | $159.55 | $159.55 | $39.89 | 486 | $358.99 |
| 5/10/2012 | $400.00 | $120.00 | $10.00 | 40.15 | 0 | $7.25 | $291.63 | | $402.25 | $ - | $402.25 | $2.25 | $2.25 | $0.56 | 479 | $5.06 |
| 5/17/2012 | $400.00 | $120.00 | $10.00 | 40.35 | 0 | $7.25 | $293.81 | | $405.25 | $ - | $405.25 | $5.25 | $5.25 | $1.31 | 472 | $11.81 |
| 5/24/2012 | $400.00 | $120.00 | $10.00 | 40.67 | 0 | $7.25 | $297.29 | | $410.05 | $ - | $410.05 | $10.05 | $10.05 | $2.51 | 465 | $22.61 |
| 5/31/2012 | $530.00 | $120.00 | $10.00 | 53.32 | 0 | $7.25 | $434.86 | | $599.80 | $ - | $599.80 | $69.80 | $69.80 | $17.45 | 458 | $157.05 |
| 6/7/2012 | $440.00 | $120.00 | $10.00 | 43.57 | 0 | $7.25 | $328.82 | | $453.55 | $ - | $453.55 | $13.55 | $13.55 | $3.39 | 451 | $30.49 |
| 6/14/2012 | $710.00 | $120.00 | $10.00 | 71.7 | 0 | $7.25 | $634.74 | | $875.50 | $ - | $875.50 | $165.50 | $165.50 | $41.38 | 444 | $372.38 |
| 6/21/2012 | $420.00 | $120.00 | $10.00 | 42.63 | 0 | $7.25 | $318.60 | | $439.45 | $ - | $439.45 | $19.45 | $19.45 | $4.86 | 437 | $43.76 |
| 6/28/2012 | $360.00 | $120.00 | $10.00 | 37.3 | 0 | $7.25 | $270.43 | | $373.00 | $ - | $373.00 | $13.00 | $13.00 | $3.25 | 430 | $29.25 |
| 7/5/2012 | $420.00 | $120.00 | $10.00 | 41.75 | 0 | $7.25 | $309.03 | | $426.25 | $ - | $426.25 | $6.25 | $6.25 | $1.56 | 423 | $14.06 |
| 7/12/2012 | $420.00 | $120.00 | $10.00 | 41.9 | 0 | $7.25 | $310.66 | | $428.50 | $ - | $428.50 | $8.50 | $8.50 | $2.13 | 416 | $19.13 |
| 7/19/2012 | $380.00 | $120.00 | $10.00 | 38.35 | 0 | $7.25 | $278.04 | | $383.50 | $ - | $383.50 | $3.50 | $3.50 | $0.88 | 409 | $7.88 |
| 7/26/2012 | $450.00 | $120.00 | $10.00 | 41.82 | 0 | $7.25 | $309.79 | | $427.30 | $ - | $427.30 | $(22.70) | $(22.70) | $(5.68) | 402 | $(51.08) |
| 8/2/2012 | $420.00 | $120.00 | $10.00 | 42.48 | 0 | $7.25 | $316.97 | | $437.20 | $ - | $437.20 | $17.20 | $17.20 | $4.30 | 395 | $38.70 |
| 8/9/2012 | $400.00 | $120.00 | $10.00 | 40.7 | 0 | $7.25 | $297.61 | | $410.50 | $ - | $410.50 | $10.50 | $10.50 | $2.63 | 388 | $23.63 |
| 8/16/2012 | $340.00 | $120.00 | $10.00 | 28.77 | 0 | $7.25 | $208.58 | | $287.70 | $ - | $287.70 | $7.70 | $7.70 | $1.93 | 381 | $17.33 |
| 8/23/2012 | $340.00 | $120.00 | $10.00 | 40.48 | 0 | $7.25 | $295.22 | | $407.20 | $ - | $407.20 | $67.20 | $67.20 | $16.80 | 374 | $151.20 |
| 8/30/2012 | $360.00 | $120.00 | $10.00 | 36.48 | 0 | $7.25 | $264.48 | | $364.80 | $ - | $364.80 | $4.80 | $4.80 | $1.20 | 367 | $10.80 |
| 9/6/2012 | $ - | $120.00 | $10.00 | | 0 | $7.25 | | | $ - | $ - | $ - | $ - | $ - | $ - | 360 | $ - |
| 9/13/2012 | $ - | $120.00 | $10.00 | | 0 | $7.25 | | | $ - | $ - | $ - | $ - | $ - | $ - | 353 | $ - |
| 9/20/2012 | $120.00 | $120.00 | $10.00 | 12.47 | 0 | $7.25 | $90.41 | | $124.70 | $ - | $124.70 | $4.70 | $4.70 | $1.18 | 346 | $10.58 |
| 9/27/2012 | $180.00 | $120.00 | $10.00 | 24.55 | 0 | $7.25 | $177.99 | | $245.50 | $ - | $245.50 | $65.50 | $65.50 | $16.38 | 339 | $147.38 |
| | $35,465.00 | | | | | | | | $39,042.77 | $ - | $39,042.77 | $4,333.87 | $4,333.87 | $1,083.47 | | $9,751.20 |

| Employee: | BRYAN GONZALEZ | | | | | Interest Calculation Date | 9/1/2013 |
| Employer: | Runway Towing Corp. | | | | | Liquidated Damages - FLSA | 100% |
| | | | | | | Liquidated Damages - NYS | 25% |
| Underpaid Wages and Spread of Hours Wages | $ 691.69 | | | | | FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (FLSA) | $ 691.69 | | | | | NYS (statute of limitations) | 3/7/2006 |
| Liquidated Damages (NYS) | $ 43.23 | | | | | | |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA**    $ 1,426.61

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2009 | $ 360.00 | $ 90.00 | $ 7.50 | 48.45 | 0 | $7.25 | $ 381.89 | YES | $ 395.06 | | $ 395.06 | $ 35.06 | $ 35.06 | $ 2.19 | 1,389 | $ 72.32 |
| 11/19/2009 | $ 360.00 | $ 90.00 | $ 7.50 | 28.93 | 0 | $7.25 | $ 209.74 | | $ 216.98 | | $ 216.98 | | | | 1,382 | $ - |
| 11/26/2009 | $ 270.00 | $ 90.00 | $ 7.50 | 36.25 | 0 | $7.25 | $ 262.81 | | $ 271.88 | | $ 271.88 | $ 1.88 | $ 1.88 | $ 0.12 | 1,375 | $ 3.87 |
| 12/3/2009 | $ 360.00 | $ 90.00 | $ 7.50 | 49.82 | 0 | $7.25 | $ 396.79 | YES | $ 410.48 | | $ 410.48 | $ 50.48 | $ 50.48 | $ 3.15 | 1,368 | $ 104.10 |
| 12/10/2009 | $ 360.00 | $ 90.00 | $ 7.50 | 50.52 | 0 | $7.25 | $ 404.41 | YES | $ 418.35 | | $ 418.35 | $ 58.35 | $ 58.35 | $ 3.65 | 1,361 | $ 120.35 |
| 12/17/2009 | $ 360.00 | $ 90.00 | $ 7.50 | 50.32 | 0 | $7.25 | $ 402.23 | YES | $ 416.10 | | $ 416.10 | $ 56.10 | $ 56.10 | $ 3.51 | 1,354 | $ 115.71 |
| 12/24/2009 | $ 180.00 | $ 90.00 | $ 7.50 | 23.88 | 0 | $7.25 | $ 173.13 | | $ 179.10 | | $ 179.10 | | | | 1,347 | $ - |
| 12/31/2009 | $ 360.00 | $ 90.00 | $ 7.50 | 51.45 | 0 | $7.25 | $ 414.52 | YES | $ 428.81 | | $ 428.81 | $ 68.81 | $ 68.81 | $ 4.30 | 1,340 | $ 141.93 |
| 1/7/2010 | $ 360.00 | $ 90.00 | $ 7.50 | 47.52 | 0 | $7.25 | $ 371.78 | YES | $ 384.60 | | $ 384.60 | $ 24.60 | $ 24.60 | $ 1.54 | 1,333 | $ 50.74 |
| 1/14/2010 | $ 360.00 | $ 90.00 | $ 7.50 | 0 | 0 | $7.25 | $ - | | $ - | | $ - | $ - | $ - | $ - | 1,326 | $ - |
| 1/21/2010 | $ 180.00 | $ 90.00 | $ 7.50 | 0 | 0 | $7.25 | $ - | | $ - | | $ - | $ - | $ - | $ - | 1,319 | $ - |
| 1/28/2010 | $ 270.00 | $ 90.00 | $ 7.50 | 36.37 | 0 | $7.25 | $ 263.68 | | $ 272.78 | | $ 272.78 | $ 2.77 | $ 2.77 | $ 0.17 | 1,312 | $ 5.72 |
| 2/4/2010 | $ 90.00 | $ 90.00 | $ 7.50 | 0 | 0 | $7.25 | $ - | | $ - | | $ - | | | | 1,305 | $ - |
| 2/11/2010 | $ 360.00 | $ 90.00 | $ 7.50 | 49.72 | 0 | $7.25 | $ 395.71 | YES | $ 409.35 | | $ 409.35 | $ 49.35 | $ 49.35 | $ 3.08 | 1,298 | $ 101.78 |
| 2/18/2010 | $ 270.00 | $ 90.00 | $ 7.50 | 37.82 | 0 | $7.25 | $ 274.20 | YES | $ 283.65 | | $ 283.65 | $ 13.65 | $ 13.65 | $ 0.85 | 1,291 | $ 28.15 |
| 2/25/2010 | $ 270.00 | $ 90.00 | $ 7.50 | 12.43 | 0 | $7.25 | $ 90.12 | | $ 93.23 | | $ 93.23 | | | | 1,284 | $ - |
| 3/4/2010 | $ 180.00 | $ 90.00 | $ 7.50 | 24.13 | 0 | $7.25 | $ 174.94 | | $ 180.98 | | $ 180.98 | $ 0.97 | $ 0.97 | $ 0.06 | 1,277 | $ 2.01 |
| 3/11/2010 | $ 270.00 | $ 90.00 | $ 7.50 | 36.07 | 0 | $7.25 | $ 261.51 | | $ 270.53 | | $ 270.53 | $ 0.52 | $ 0.52 | $ 0.03 | 1,270 | $ 1.08 |
| 3/18/2010 | $ 270.00 | $ 90.00 | $ 7.50 | 38.42 | 0 | $7.25 | $ 278.55 | YES | $ 288.15 | | $ 288.15 | $ 18.15 | $ 18.15 | $ 1.13 | 1,263 | $ 37.43 |
| 3/25/2010 | $ 270.00 | $ 90.00 | $ 7.50 | 35.63 | 0 | $7.25 | $ 258.32 | | $ 267.23 | | $ 267.23 | | | | 1,256 | $ - |
| 4/1/2010 | $ 270.00 | $ 90.00 | $ 7.50 | 36.78 | 0 | $7.25 | $ 266.66 | | $ 275.85 | | $ 275.85 | $ 5.85 | $ 5.85 | $ 0.37 | 1,249 | $ 12.07 |
| 4/8/2010 | $ 270.00 | $ 90.00 | $ 7.50 | 36.23 | 0 | $7.25 | $ 262.67 | | $ 271.73 | | $ 271.73 | $ 1.72 | $ 1.72 | $ 0.11 | 1,242 | $ 3.56 |
| 4/15/2010 | $ 270.00 | $ 90.00 | $ 7.50 | 35.87 | 0 | $7.25 | $ 260.06 | | $ 269.03 | | $ 269.03 | | | | 1,235 | $ - |
| 4/22/2010 | $ 450.00 | $ 90.00 | $ 7.50 | 63.82 | 0 | $7.25 | $ 549.04 | YES | $ 567.98 | | $ 567.98 | $ 117.98 | $ 117.98 | $ 7.37 | 1,228 | $ 243.32 |
| 4/29/2010 | $ 360.00 | $ 90.00 | $ 7.50 | 53.93 | 0 | $7.25 | $ 441.49 | YES | $ 456.71 | | $ 456.71 | $ 96.71 | $ 96.71 | $ 6.04 | 1,221 | $ 199.47 |
| 5/6/2010 | $ 360.00 | $ 90.00 | $ 7.50 | 61.22 | 0 | $7.25 | $ 520.77 | YES | $ 538.73 | | $ 538.73 | $ 88.73 | $ 88.73 | $ 5.55 | 1,214 | $ 183.00 |
| 5/13/2010 | $ 90.00 | $ 90.00 | $ 7.50 | 0 | 0 | $7.25 | $ - | | $ - | | $ - | | | | 1,207 | $ - |
| | $ 7,850.00 | | | | | | | | $ 7,567.24 | | $ 7,567.24 | $ 691.69 | $ 691.69 | $ 43.23 | | $ 1,426.61 |

| Field | Value |
|---|---|
| Employer: | JEFFREY KIMBROUGH |
| Employer: | Runway Towing Corp. |
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Underpaid Wages and Spread of Hours Wages | $6,106.07 |
| Liquidated Damages - NYS | 25% |
| Liquidated Damages (FLSA) | $ - |
| FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (NYS) | $1,526.52 |
| NYS (statute of limitations) | 3/7/2006 |
| Unlawful Deductions | $ - |
| Pre-Judgment Interest | $4,471.76 |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA:** $12,104.35

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | Hourly Wages Due – Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Pay Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Unlawful Deductions | Pre-Judgment Interest @ 9% | Days for Interest Calculation | Unpaid FICA | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2006 | $400.00 | $100.00 | $8.33 | 48 | 0 | $433.33 | $ - | $433.33 | $33.33 | | $8.33 | | $27.72 | 2,698 | | $69.39 |
| 4/20/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $69.12 | 2,691 | | $173.28 |
| 4/27/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $68.94 | 2,684 | | $173.11 |
| 5/4/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $68.76 | 2,677 | | $172.93 |
| 5/11/2006 | $100.00 | $100.00 | $8.33 | 12 | 0 | $100.00 | $ - | $100.00 | | | | | | 2,670 | | |
| 5/18/2006 | $400.00 | $100.00 | $8.33 | 48 | 0 | $433.33 | $ - | $433.33 | $33.33 | | $8.33 | | $27.37 | 2,663 | | $69.03 |
| 5/25/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $68.22 | 2,656 | | $172.39 |
| 6/1/2006 | $300.00 | $100.00 | $8.33 | 36 | 0 | $300.00 | $ - | $300.00 | | | | | | 2,649 | | |
| 6/8/2006 | $700.00 | $100.00 | $8.33 | 84 | 0 | $883.33 | $ - | $883.33 | $183.33 | | $45.83 | | $149.29 | 2,642 | | $378.46 |
| 6/15/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $67.68 | 2,635 | | $171.85 |
| 6/22/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $67.50 | 2,628 | | $171.67 |
| 6/29/2006 | $600.00 | $100.00 | $8.33 | 72 | 0 | $733.33 | $ - | $733.33 | $133.33 | | $33.33 | | $107.71 | 2,621 | | $274.38 |
| 7/6/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $67.14 | 2,614 | | $171.31 |
| 7/13/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $66.96 | 2,607 | | $171.13 |
| 7/20/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $66.78 | 2,600 | | $170.95 |
| 7/27/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $66.60 | 2,593 | | $170.77 |
| 8/3/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $66.42 | 2,586 | | $170.59 |
| 8/10/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $66.24 | 2,579 | | $170.41 |
| 8/17/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $66.06 | 2,572 | | $170.23 |
| 8/24/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $65.88 | 2,565 | | $170.05 |
| 8/31/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $65.70 | 2,558 | | $169.87 |
| 9/7/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $65.52 | 2,551 | | $169.69 |
| 9/14/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $65.34 | 2,544 | | $169.51 |
| 9/21/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $65.16 | 2,537 | | $169.33 |
| 9/28/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $64.98 | 2,530 | | $169.15 |
| 10/5/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $64.80 | 2,523 | | $168.97 |
| 10/12/2006 | $700.00 | $100.00 | $8.33 | 84 | 0 | $883.33 | $ - | $883.33 | $183.33 | | $45.83 | | $142.17 | 2,516 | | $371.34 |
| 10/19/2006 | $600.00 | $100.00 | $8.33 | 72 | 0 | $733.33 | $ - | $733.33 | $133.33 | | $33.33 | | $103.11 | 2,509 | | $269.78 |
| 10/26/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $64.26 | 2,502 | | $168.43 |
| 11/2/2006 | $400.00 | $100.00 | $8.33 | 48 | 0 | $433.33 | $ - | $433.33 | $33.33 | | $8.33 | | $25.63 | 2,495 | | $67.30 |
| 11/9/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $63.90 | 2,488 | | $168.07 |
| 11/16/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $63.72 | 2,481 | | $167.89 |
| 11/23/2006 | $600.00 | $100.00 | $8.33 | 72 | 0 | $733.33 | $ - | $733.33 | $133.33 | | $33.33 | | $101.67 | 2,474 | | $268.34 |
| 11/30/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $63.36 | 2,467 | | $167.53 |
| 12/7/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $63.18 | 2,460 | | $167.35 |
| 12/14/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $63.01 | 2,453 | | $167.17 |
| 12/21/2006 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $62.83 | 2,446 | | $166.99 |
| 12/28/2006 | $400.00 | $100.00 | $8.33 | 48 | 0 | $433.33 | $ - | $433.33 | $33.33 | | $8.33 | | $25.06 | 2,439 | | $66.72 |
| 1/4/2007 | $400.00 | $100.00 | $8.33 | 48 | 0 | $433.33 | $ - | $433.33 | $33.33 | | $8.33 | | $24.99 | 2,432 | | $66.64 |
| 1/11/2007 | $400.00 | $100.00 | $8.33 | 48 | 0 | $433.33 | $ - | $433.33 | $33.33 | | $8.33 | | $24.91 | 2,425 | | $66.57 |
| 1/18/2007 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $62.11 | 2,418 | | $166.27 |
| 1/25/2007 | $700.00 | $100.00 | $8.33 | 84 | 0 | $883.33 | $ - | $883.33 | $183.33 | | $45.83 | | $136.24 | 2,411 | | $365.40 |
| 2/1/2007 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $61.75 | 2,404 | | $165.91 |
| 2/8/2007 | $500.00 | $100.00 | $8.33 | 60 | 0 | $583.33 | $ - | $583.33 | $83.33 | | $20.83 | | $61.57 | 2,397 | | $165.73 |
| 2/15/2007 | $400.00 | $100.00 | $8.33 | 47.08 | 0 | $421.83 | $ - | $421.83 | $21.83 | | $5.46 | | $16.08 | 2,390 | | $43.38 |
| 2/22/2007 | $200.00 | $100.00 | $8.33 | 24.05 | 0 | $200.42 | $ - | $200.42 | $0.42 | | $0.10 | | $0.31 | 2,383 | | $0.83 |
| 3/1/2007 | $500.00 | $100.00 | $8.33 | 59.52 | 0 | $577.33 | $ - | $577.33 | $77.33 | | $19.33 | | $56.63 | 2,376 | | $153.30 |
| 3/8/2007 | $500.00 | $100.00 | $8.33 | 47.75 | 0 | $430.21 | $ - | $430.21 | | | | | | 2,369 | | |
| 3/15/2007 | $100.00 | $100.00 | $8.33 | 11.97 | 0 | $99.75 | $ - | $99.75 | | | | | | 2,362 | | |

| Employee: | JEFFREY KIMBROUGH |
|---|---|
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Unpaid Wages and Spread of Hours Wages | $ 6,106.07 |
| Liquidated Damages (FLSA) | $ - |
| Liquidated Damages (NYS) | $ 1,526.52 |
| Unlawful Deductions | $ - |
| Pre-Judgment Interest | $ 4,471.76 |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA** $12,104.35

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | Hourly Wages Due - Regular Over 40 hours per week | Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under FLSA | Liquidated Damages under State Law | Unlawful Deductions | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | Unpaid FICA | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2007 | $ 600.00 | $ 100.00 | $ 8.33 | 72.3 | 0 | $ 737.08 | | | $ 737.08 | $ 137.08 | $ - | $ 34.27 | $ - | $ 98.91 | 2,341 | $ - | $ 270.27 |
| 4/12/2007 | $ 800.00 | $ 100.00 | $ 8.33 | 83.4 | 0 | $ 875.83 | | | $ 875.83 | $ 75.83 | $ - | $ 18.96 | $ - | $ 54.55 | 2,334 | $ - | $ 149.34 |
| 4/19/2007 | $ 100.00 | $ 100.00 | $ 8.33 | 11.83 | 0 | $ 98.58 | | | $ 98.58 | $ - | $ - | $ - | $ - | $ - | 2,327 | $ - | $ - |
| 10/11/2007 | $ 400.00 | $ 100.00 | $ 8.33 | 46.43 | 0 | $ 413.71 | | | $ 413.71 | $ 13.71 | $ - | $ 3.43 | $ - | $ 9.09 | 2,152 | $ - | $ 26.23 |
| 10/18/2007 | $ 600.00 | $ 100.00 | $ 8.33 | 73.9 | 0 | $ 757.08 | | | $ 757.08 | $ 157.08 | $ - | $ 39.27 | $ - | $ 103.85 | 2,145 | $ - | $ 300.21 |
| 10/25/2007 | $ 700.00 | $ 100.00 | $ 8.33 | 84.23 | 0 | $ 886.21 | | | $ 886.21 | $ 186.21 | $ - | $ 46.55 | $ - | $ 122.71 | 2,138 | $ - | $ 355.47 |
| 11/1/2007 | $ 500.00 | $ 100.00 | $ 8.33 | 58.35 | 0 | $ 562.71 | | | $ 562.71 | $ 62.71 | $ - | $ 15.68 | $ - | $ 41.19 | 2,131 | $ - | $ 119.57 |
| 11/8/2007 | $ 600.00 | $ 100.00 | $ 8.33 | 71.9 | 0 | $ 732.08 | | | $ 732.08 | $ 132.08 | $ - | $ 33.02 | $ - | $ 86.47 | 2,124 | $ - | $ 251.57 |
| 11/15/2007 | $ 600.00 | $ 100.00 | $ 8.33 | 75.33 | 0 | $ 774.96 | | | $ 774.96 | $ 174.96 | $ - | $ 43.74 | $ - | $ 114.16 | 2,117 | $ - | $ 332.86 |
| 11/22/2007 | $ 800.00 | $ 100.00 | $ 8.33 | 86.8 | 0 | $ 918.33 | | | $ 918.33 | $ 118.33 | $ - | $ 29.58 | $ - | $ 76.96 | 2,110 | $ - | $ 224.87 |
| 11/29/2007 | $ 500.00 | $ 100.00 | $ 8.33 | 58.8 | 0 | $ 568.33 | | | $ 568.33 | $ 68.33 | $ - | $ 17.08 | $ - | $ 44.29 | 2,103 | $ - | $ 129.71 |
| 12/6/2007 | $ 700.00 | $ 100.00 | $ 8.33 | 70.53 | 0 | $ 714.96 | | | $ 714.96 | $ 14.96 | $ - | $ 3.74 | $ - | $ 9.66 | 2,096 | $ - | $ 28.36 |
| 12/13/2007 | $ 400.00 | $ 100.00 | $ 8.33 | 48 | 0 | $ 433.33 | | | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ - | $ 21.46 | 2,089 | $ - | $ 63.13 |
| 12/20/2007 | $ 600.00 | $ 100.00 | $ 8.33 | 60 | 0 | $ 583.33 | | | $ 583.33 | $ - | $ - | $ - | $ - | $ - | 2,082 | $ - | $ - |
| 12/27/2007 | $ 700.00 | $ 100.00 | $ 8.33 | 73 | 0 | $ 745.83 | | | $ 745.83 | $ 45.83 | $ - | $ 11.46 | $ - | $ 29.31 | 2,075 | $ - | $ 86.60 |
| 1/3/2008 | $ 500.00 | $ 100.00 | $ 8.33 | 84 | 0 | $ 883.33 | | | $ 883.33 | $ 183.33 | $ - | $ 45.83 | $ - | $ 116.86 | 2,068 | $ - | $ 346.02 |
| 1/10/2008 | $ 700.00 | $ 100.00 | $ 8.33 | 84.53 | 0 | $ 889.96 | | | $ 889.96 | $ 189.96 | $ - | $ 47.49 | $ - | $ 120.67 | 2,061 | $ - | $ 358.12 |
| 1/17/2008 | $ 460.00 | $ 115.00 | $ 9.58 | 48 | 0 | $ 498.33 | | | $ 498.33 | $ 38.33 | $ - | $ 9.58 | $ - | $ 24.27 | 2,054 | $ - | $ 72.18 |
| 1/24/2008 | $ 690.00 | $ 115.00 | $ 9.58 | 73.4 | 0 | $ 863.46 | | | $ 863.46 | $ 173.46 | $ - | $ 43.36 | $ - | $ 109.44 | 2,047 | $ - | $ 326.26 |
| 1/31/2008 | $ 690.00 | $ 115.00 | $ 9.58 | 71.87 | 0 | $ 841.46 | | | $ 841.46 | $ 151.46 | $ - | $ 37.87 | $ - | $ 95.24 | 2,040 | $ - | $ 284.57 |
| 2/7/2008 | $ 460.00 | $ 115.00 | $ 9.58 | 48.03 | 0 | $ 498.76 | | | $ 498.76 | $ 38.76 | $ - | $ 9.69 | $ - | $ 24.29 | 2,033 | $ - | $ 72.75 |
| 2/14/2008 | $ 345.00 | $ 115.00 | $ 9.58 | 36.6 | 0 | $ 350.75 | | | $ 350.75 | $ 5.75 | $ - | $ 1.44 | $ - | $ 3.59 | 2,026 | $ - | $ 10.78 |
| 2/21/2008 | $ 805.00 | $ 115.00 | $ 9.58 | 70.65 | 0 | $ 823.93 | | | $ 823.93 | $ 18.93 | $ - | $ 4.73 | $ - | $ 11.78 | 2,019 | $ - | $ 35.44 |
| 2/28/2008 | $ 632.50 | $ 115.00 | $ 9.58 | 60.32 | 0 | $ 675.43 | | | $ 675.43 | $ 42.93 | $ - | $ 10.73 | $ - | $ 26.62 | 2,012 | $ - | $ 80.29 |
| 3/6/2008 | $ 690.00 | $ 115.00 | $ 9.58 | 60.8 | 0 | $ 682.53 | | | $ 682.53 | $ (7.67) | $ - | $ (1.92) | $ - | $ (4.74) | 2,005 | $ - | $ (14.33) |
| 3/13/2008 | $ 690.00 | $ 115.00 | $ 9.58 | 72.7 | 0 | $ 853.40 | | | $ 853.40 | $ 163.40 | $ - | $ 40.85 | $ - | $ 100.62 | 1,998 | $ - | $ 304.87 |
| 3/20/2008 | $ 805.00 | $ 115.00 | $ 9.58 | 71.82 | 0 | $ 840.75 | | | $ 840.75 | $ 35.75 | $ - | $ 8.94 | $ - | $ 21.94 | 1,991 | $ - | $ 66.62 |
| 3/27/2008 | $ 115.00 | $ 115.00 | $ 9.58 | 12.17 | 0 | $ 116.63 | | | $ 116.63 | $ 1.63 | $ - | $ 0.41 | $ - | $ 1.00 | 1,984 | $ - | $ 3.03 |
| | $ 39,982.50 | | | | | | | | $ 46,000.44 | $ 6,106.07 | | $ 1,526.52 | | $ 4,471.76 | | | $ 12,104.35 |

| Employee: | DONNIE MACK |
|---|---|
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Underpaid Wages and Spread of Hours Wages | $ 892.26 |
| Liquidated Damages (FLSA) | $ 892.26 |
| Liquidated Damages (NYS) | $ 223.06 |

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA** $ 2,007.58

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/24/2011 | $ 460.00 | $ 115.00 | $ 9.58 | 50.13 | 0 | $7.25 | $ 400.16 | | $ 528.95 | $ - | $ 528.95 | $ 68.95 | $ 68.95 | $ 17.24 | 892 | $ 155.14 |
| 3/31/2011 | $ 690.00 | $ 115.00 | $ 9.58 | 62.78 | 0 | $7.25 | $ 537.73 | | $ 710.80 | $ - | $ 710.80 | $ 20.80 | $ 20.80 | $ 5.20 | 885 | $ 46.79 |
| 4/7/2011 | $ 575.00 | $ 115.00 | $ 9.58 | 64.07 | 0 | $7.25 | $ 551.76 | | $ 729.34 | $ - | $ 729.34 | $ 154.34 | $ 154.34 | $ 38.58 | 878 | $ 347.26 |
| 4/14/2011 | $ 460.00 | $ 115.00 | $ 9.58 | 48.95 | 0 | $7.25 | $ 387.33 | | $ 511.99 | $ - | $ 511.99 | $ 51.99 | $ 51.99 | $ 13.00 | 871 | $ 116.98 |
| 4/21/2011 | $ 575.00 | $ 115.00 | $ 9.58 | 65.7 | 0 | $7.25 | $ 569.49 | | $ 752.77 | $ - | $ 752.77 | $ 177.77 | $ 177.77 | $ 44.44 | 864 | $ 399.98 |
| 4/28/2011 | $ 460.00 | $ 115.00 | $ 9.58 | 47.78 | 0 | $7.25 | $ 374.61 | | $ 495.17 | $ - | $ 495.17 | $ 35.17 | $ 35.17 | $ 8.79 | 857 | $ 79.13 |
| 5/5/2011 | $ 115.00 | $ 115.00 | $ 9.58 | 12.32 | 0 | $7.25 | $ 89.32 | | $ 118.07 | $ - | $ 118.07 | $ 3.07 | $ 3.07 | $ 0.77 | 850 | $ 6.90 |
| 5/12/2011 | $ 575.00 | $ 115.00 | $ 9.58 | 62.77 | 0 | $7.25 | $ 537.62 | | $ 710.65 | $ - | $ 710.65 | $ 135.65 | $ 135.65 | $ 33.91 | 843 | $ 305.22 |
| 5/19/2011 | $ 460.00 | $ 115.00 | $ 9.58 | 48.05 | 0 | $7.25 | $ 377.54 | | $ 499.05 | $ - | $ 499.05 | $ 39.05 | $ 39.05 | $ 9.76 | 836 | $ 87.87 |
| 5/26/2011 | $ 575.00 | $ 115.00 | $ 9.58 | 63.83 | 0 | $7.25 | $ 549.15 | | $ 725.89 | $ - | $ 725.89 | $ 150.89 | $ 150.89 | $ 37.72 | 829 | $ 339.50 |
| 6/2/2011 | $ 460.00 | $ 115.00 | $ 9.58 | 49.13 | 0 | $7.25 | $ 389.29 | | $ 514.58 | $ - | $ 514.58 | $ 54.58 | $ 54.58 | $ 13.64 | 822 | $ 122.80 |
| | $ 5,405.00 | | | | | | | | | | $ 6,297.26 | $ 892.26 | $ 892.26 | $ 223.06 | | $ 2,007.58 |

| Employee: | ADAM MERGEN | | Interest Calculation Date | 9/1/2013 |
|---|---|---|---|---|
| | | | Liquidated Damages - FLSA | 100% |
| Employer: | Runway Towing Corp. | | | |
| | | | Liquidated Damages - NYS | 100% |
| Underpaid Wages and Spread of Hours Wages | $ 38.33 | | | |
| Liquidated Damages (FLSA) | $ 38.33 | | FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (NYS) | $ 9.58 | | NYS (statute of limitations) | 3/7/2006 |
| Unlawful Deductions | $ - | | | |
| Pre-Judgment Interest | $ - | | | |
| Unpaid FICA | $ - | | | |

| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA | $ 86.25 |
|---|---|

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Unlawful Deductions | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | Unpaid FICA | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2010 | $ 460.00 | $ 115.00 | $ 9.58 | 48 | 0 | $ 7.25 | $ 377.00 | $ 498.33 | $ - | $ 498.33 | $ 38.33 | $ 38.33 | $ 9.58 | $ - | $ - | 1,074 | $ - | $ 86.25 |
| | $ 460.00 | | | | | | | $ 498.33 | $ - | $ 498.33 | $ 38.33 | $ 38.33 | $ 9.58 | $ - | $ - | | $ - | $ 86.25 |

| | |
|---|---|
| Employee: | DESMOND MITCHELL |
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages and Spread of Hours Wages | $ 5,745.20 |
| Liquidated Damages (FLSA) | $ 5,745.20 |
| Liquidated Damages (NYS) | $ 1,436.30 |
| Unlawful Deductions | $ 125.00 |
| NYLL 195(3) Notice | $ 2,000.00 |
| | $15,051.70 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA**  $15,051.70

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Unlawful Deductions | NYLL 195(3) Failure to Provide Notice | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/2010 | $300.00 | $120.00 | $10.00 | 37.38 | 0 | $7.25 | $271.01 | | $373.80 | | $373.80 | $73.80 | $73.80 | $18.45 | | $50.00 | 1,228 | $216.05 |
| 4/29/2010 | $960.00 | $120.00 | $10.00 | 94.27 | 0 | $7.25 | $880.19 | | $1,214.05 | | $1,214.05 | $254.05 | $254.05 | $63.51 | | $50.00 | 1,221 | $621.61 |
| 5/6/2010 | $840.00 | $120.00 | $10.00 | 88.97 | 0 | $7.25 | $822.55 | | $1,134.55 | | $1,134.55 | $294.55 | $294.55 | $73.64 | | $50.00 | 1,214 | $712.74 |
| 5/13/2010 | $750.00 | $120.00 | $10.00 | 75.45 | 0 | $7.25 | $675.52 | | $931.75 | | $931.75 | $181.75 | $181.75 | $45.44 | | $50.00 | 1,207 | $458.94 |
| 5/20/2010 | $700.00 | $120.00 | $10.00 | 89.73 | 0 | $7.25 | $830.81 | YES | $1,145.95 | | $1,145.95 | $445.95 | $445.95 | $111.49 | | $50.00 | 1,200 | $1,053.39 |
| 5/27/2010 | $740.00 | $120.00 | $10.00 | 74.87 | 0 | $7.25 | $669.21 | | $923.05 | | $923.05 | $183.05 | $183.05 | $45.76 | | $50.00 | 1,193 | $461.86 |
| 6/3/2010 | $600.00 | $120.00 | $10.00 | 60.75 | 0 | $7.25 | $515.66 | | $711.25 | | $711.25 | $111.25 | $111.25 | $27.81 | | $50.00 | 1,186 | $320.31 |
| 6/10/2010 | $720.00 | $120.00 | $10.00 | 73.12 | 0 | $7.25 | $650.18 | | $896.80 | | $896.80 | $176.80 | $176.80 | $44.20 | | $50.00 | 1,179 | $447.80 |
| 6/17/2010 | $600.00 | $120.00 | $10.00 | 59.68 | 0 | $7.25 | $504.02 | | $695.20 | | $695.20 | $95.20 | $95.20 | $23.80 | | $50.00 | 1,172 | $264.20 |
| 6/24/2010 | $720.00 | $120.00 | $10.00 | 58.7 | 0 | $7.25 | $493.36 | | $680.50 | | $680.50 | | | | | $50.00 | 1,165 | $50.00 |
| 7/1/2010 | $720.00 | $120.00 | $10.00 | 73.5 | 0 | $7.25 | $654.31 | | $902.50 | | $902.50 | $182.50 | $182.50 | $45.63 | | $50.00 | 1,158 | $460.63 |
| 7/8/2010 | $600.00 | $120.00 | $10.00 | 57.92 | 0 | $7.25 | $484.88 | | $668.80 | | $668.80 | $68.80 | $68.80 | $17.20 | | $50.00 | 1,151 | $204.80 |
| 7/15/2010 | $720.00 | $120.00 | $10.00 | 72.5 | 0 | $7.25 | $643.44 | | $887.50 | | $887.50 | $167.50 | $167.50 | $41.88 | | $50.00 | 1,144 | $426.88 |
| 7/22/2010 | $600.00 | $120.00 | $10.00 | 62.37 | 0 | $7.25 | $533.27 | | $735.55 | | $735.55 | $135.55 | $135.55 | $33.89 | | $50.00 | 1,137 | $354.99 |
| 6/24/2011 | $480.00 | $120.00 | $10.00 | 46.48 | 0 | $7.25 | $377.00 | | $520.00 | | $520.00 | $40.00 | $40.00 | $10.00 | | $50.00 | 801 | $140.00 |
| 7/1/2011 | $480.00 | $120.00 | $10.00 | 46.08 | 0 | $7.25 | $356.12 | | $491.20 | | $491.20 | $11.20 | $11.20 | $2.80 | | $50.00 | 794 | $75.20 |
| 7/8/2011 | $600.00 | $120.00 | $10.00 | 60.72 | 0 | $7.25 | $515.33 | | $710.80 | | $710.80 | $110.80 | $110.80 | $27.70 | | $50.00 | 787 | $299.30 |
| 7/15/2011 | $600.00 | $120.00 | $10.00 | 61.1 | 0 | $7.25 | $519.46 | | $716.50 | | $716.50 | $116.50 | $116.50 | $29.13 | | $50.00 | 780 | $312.13 |
| 7/21/2011 | $720.00 | $120.00 | $10.00 | 76.53 | 0 | $7.25 | $687.26 | | $947.95 | | $947.95 | $227.95 | $227.95 | $56.99 | | $50.00 | 773 | $562.89 |
| 7/28/2011 | $600.00 | $120.00 | $10.00 | 61 | 0 | $7.25 | $518.38 | | $715.00 | | $715.00 | $115.00 | $115.00 | $28.75 | | $50.00 | 766 | $308.75 |
| 8/4/2011 | $600.00 | $120.00 | $10.00 | 63.67 | 0 | $7.25 | $547.41 | | $755.05 | | $755.05 | $155.05 | $155.05 | $38.76 | | $50.00 | 759 | $398.86 |
| 8/11/2011 | $ - | $120.00 | $10.00 | | 0 | $7.25 | | | $ - | | $ - | | | | | | 752 | $ - |
| 8/18/2011 | $ - | $120.00 | $10.00 | | 0 | $7.25 | | | $ - | | $ - | | | | | | 745 | $ - |
| 8/25/2011 | $ - | $120.00 | $10.00 | | 0 | $7.25 | | | $ - | | $ - | | | | | | 738 | $ - |
| 9/1/2011 | $ - | $120.00 | $10.00 | | 0 | $7.25 | | | $ - | | $ - | | | | | | 731 | $ - |
| 9/8/2011 | $600.00 | $120.00 | $10.00 | 63.23 | 0 | $7.25 | $542.63 | | $748.45 | | $748.45 | $148.45 | $148.45 | $37.11 | | $50.00 | 724 | $384.01 |
| 9/15/2011 | $600.00 | $120.00 | $10.00 | 61.32 | 0 | $7.25 | $521.86 | | $719.80 | | $719.80 | $119.80 | $119.80 | $29.95 | $100.00 | $50.00 | 717 | $419.55 |
| 9/22/2011 | $600.00 | $120.00 | $10.00 | 60.77 | 0 | $7.25 | $515.87 | | $711.55 | | $711.55 | $111.55 | $111.55 | $27.89 | $25.00 | $50.00 | 710 | $300.99 |
| 9/29/2011 | $720.00 | $120.00 | $10.00 | 61.88 | 0 | $7.25 | $521.64 | | $905.20 | | $905.20 | $185.20 | $185.20 | $46.30 | | $50.00 | 703 | $477.50 |
| 10/6/2011 | $720.00 | $120.00 | $10.00 | 73.68 | 0 | $7.25 | $656.27 | | $905.20 | | $905.20 | $185.20 | $185.20 | $46.30 | | $50.00 | 696 | $466.70 |
| 10/13/2011 | $600.00 | $120.00 | $10.00 | 60.25 | 0 | $7.25 | $510.22 | | $703.75 | | $703.75 | $103.75 | $103.75 | $25.94 | | $50.00 | 689 | $283.44 |
| 10/20/2011 | $600.00 | $120.00 | $10.00 | 62.62 | 0 | $7.25 | $533.99 | | $739.30 | | $739.30 | $139.30 | $139.30 | $34.83 | | $50.00 | 682 | $363.43 |
| 10/27/2011 | $600.00 | $120.00 | $10.00 | 62.4 | 0 | $7.25 | $533.60 | | $736.00 | | $736.00 | $136.00 | $136.00 | $34.00 | | $50.00 | 675 | $356.00 |
| 11/3/2011 | $600.00 | $120.00 | $10.00 | 61.3 | 0 | $7.25 | $521.64 | | $719.50 | | $719.50 | $119.50 | $119.50 | $29.88 | | $50.00 | 668 | $318.88 |
| 11/10/2011 | $600.00 | $120.00 | $10.00 | 61.3 | 0 | $7.25 | $521.64 | | $719.50 | | $719.50 | $119.50 | $119.50 | $29.88 | | $50.00 | 661 | $318.88 |
| 11/17/2011 | $600.00 | $120.00 | $10.00 | 61.3 | 0 | $7.25 | $521.64 | | $719.50 | | $719.50 | $119.50 | $119.50 | $29.88 | | $50.00 | 654 | $318.88 |
| 11/24/2011 | $600.00 | $120.00 | $10.00 | 64.93 | 0 | $7.25 | $561.11 | | $773.95 | | $773.95 | $173.95 | $173.95 | $43.49 | | $50.00 | 647 | $441.39 |
| 12/1/2011 | $600.00 | $120.00 | $10.00 | 61.9 | 0 | $7.25 | $528.16 | | $728.50 | | $728.50 | $128.50 | $128.50 | $32.13 | | $50.00 | 640 | $339.13 |
| 12/8/2011 | $600.00 | $120.00 | $10.00 | 60.98 | 0 | $7.25 | $518.16 | | $714.70 | | $714.70 | $114.70 | $114.70 | $28.68 | | $50.00 | 633 | $308.08 |
| 12/15/2011 | $600.00 | $120.00 | $10.00 | 62.33 | 0 | $7.25 | $532.84 | | $734.95 | | $734.95 | $134.95 | $134.95 | $33.74 | | $50.00 | 626 | $353.64 |

| Employee: | DESMOND MITCHELL | | | | Interest Calculation Date | 9/1/2013 |
|---|---|---|---|---|---|---|
| Employer: | Runway Towing Corp. | | | | Liquidated Damages - FLSA | 100% |
| Underpaid Wages and Spread of Hours Wages | $ 5,745.20 | | | | Liquidated Damages - NYS | 25% |
| Liquidated Damages (FLSA) | $ 5,745.20 | | | | FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (NYS) | $ 1,436.30 | | | | NYS (statute of limitations) | 3/7/2006 |
| Unlawful Deductions | $ 125.00 | | | | | |
| NYLL 195(3) Notice | $ 2,000.00 | | | | | |
| | $15,051.70 | | | | | |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA**

$15,051.70

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Require d Wage Per Hour | Required Minimum Wage | Underpay ment of State Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Unlawful Deductions | NYLL 195(3) Failure to Provide Notice | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/2011 | $ 600.00 | $ 120.00 | $ 10.00 | 63.35 | 0 | $7.25 | $ 543.93 | | $ 750.25 | $ - | | $ 750.25 | $ 150.25 | $ 150.25 | $ 37.56 | $ - | $ 50.00 | 619 | $ 388.06 |
| 12/29/2011 | $ 600.00 | $ 120.00 | $ 10.00 | 63.03 | 0 | $7.25 | $ 540.45 | | $ 745.45 | $ - | | $ 745.45 | $ 145.45 | $ 145.45 | $ 36.36 | $ - | $ 50.00 | 612 | $ 377.26 |
| 1/5/2012 | $ - | $ 120.00 | $ 10.00 | 12.52 | 0 | $7.25 | $ 90.77 | YES | $ 125.20 | $ - | | $ 125.20 | $ 125.20 | $ 125.20 | $ 31.30 | $ - | $ 50.00 | 605 | $ 331.70 |
| | $ 15,120.00 | | | | | | | | $ 30,395.70 | $ - | | $ 30,395.70 | $ 5,745.20 | $ 5,745.20 | $ 1,436.30 | $ 125.00 | $ 2,000.00 | | $ 15,051.70 |

| Employee: | ANATOLE WILLIAMS |
|---|---|
| Employer: | Runway Towing Corp. |

| | | |
|---|---|---|
| Interest Calculation Date | 9/1/2013 | |
| Liquidated Damages - FLSA | 100% | |
| Liquidated Damages - NYS | 25% | |
| FLSA (statute of limitations) | 3/7/2009 | |
| NYS (statute of limitations) | 3/7/2006 | |

| | |
|---|---|
| Underpaid Wages and Spread of Hours Wages | $1,385.00 |
| Liquidated Damages (FLSA) | $1,385.00 |
| Liquidated Damages (NYS) | $86.56 |
| Unlawful Deductions | $ - |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA** — $ 2,856.56

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Unlawful Deductions | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | Unpaid FICA | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/17/2009 | $300.00 | $100.00 | $8.33 | 36 | 0 | $300.00 | $ - | $300.00 | $ - | $ - | $ - | $ - | $ - | 1,598 | $ - | $ - |
| 4/24/2009 | $ - | $120.00 | $10.00 | 0 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,591 | $ - | $ - |
| 5/1/2009 | $ - | $120.00 | $10.00 | 0 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,584 | $ - | $ - |
| 5/8/2009 | $ - | $120.00 | $10.00 | 0 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,577 | $ - | $ - |
| 5/15/2009 | $ - | $120.00 | $10.00 | 0 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,570 | $ - | $ - |
| 5/22/2009 | $360.00 | $120.00 | $10.00 | 36 | 0 | $360.00 | $ - | $360.00 | $ - | $ - | $ - | $ - | $ - | 1,563 | $ - | $ - |
| 5/29/2009 | $480.00 | $120.00 | $10.00 | 48 | 0 | $520.00 | $ - | $520.00 | 40.00 | 40.00 | 2.50 | $ - | $ - | 1,556 | $ - | 82.50 |
| 6/5/2009 | $600.00 | $120.00 | $10.00 | 60 | 0 | $700.00 | $ - | $700.00 | 100.00 | 100.00 | 6.25 | $ - | $ - | 1,549 | $ - | 206.25 |
| 6/12/2009 | $600.00 | $120.00 | $10.00 | 60 | 0 | $700.00 | $ - | $700.00 | 100.00 | 100.00 | 6.25 | $ - | $ - | 1,542 | $ - | 206.25 |
| 6/19/2009 | $600.00 | $120.00 | $10.00 | 60 | 0 | $700.00 | $ - | $700.00 | 100.00 | 100.00 | 6.25 | $ - | $ - | 1,535 | $ - | 206.25 |
| 6/26/2009 | $600.00 | $120.00 | $10.00 | 60 | 0 | $700.00 | $ - | $700.00 | 100.00 | 100.00 | 6.25 | $ - | $ - | 1,528 | $ - | 206.25 |
| 7/3/2009 | $600.00 | $120.00 | $10.00 | 60 | 0 | $700.00 | $ - | $700.00 | 100.00 | 100.00 | 6.25 | $ - | $ - | 1,521 | $ - | 206.25 |
| 7/10/2009 | $600.00 | $120.00 | $10.00 | 60 | 0 | $700.00 | $ - | $700.00 | 100.00 | 100.00 | 6.25 | $ - | $ - | 1,514 | $ - | 206.25 |
| 7/17/2009 | $600.00 | $120.00 | $10.00 | 60 | 0 | $700.00 | $ - | $700.00 | 100.00 | 100.00 | 6.25 | $ - | $ - | 1,507 | $ - | 206.25 |
| 7/24/2009 | $600.00 | $120.00 | $10.00 | 60 | 0 | $700.00 | $ - | $700.00 | 100.00 | 100.00 | 6.25 | $ - | $ - | 1,500 | $ - | 206.25 |
| 7/31/2009 | $600.00 | $120.00 | $10.00 | 60 | 0 | $700.00 | $ - | $700.00 | 100.00 | 100.00 | 6.25 | $ - | $ - | 1,493 | $ - | 206.25 |
| 8/7/2009 | $600.00 | $120.00 | $10.00 | 60 | 0 | $700.00 | $ - | $700.00 | 100.00 | 100.00 | 6.25 | $ - | $ - | 1,486 | $ - | 206.25 |
| 8/14/2009 | $540.00 | $120.00 | $10.00 | 54 | 0 | $610.00 | $ - | $610.00 | 70.00 | 70.00 | 4.38 | $ - | $ - | 1,479 | $ - | 144.38 |
| 8/21/2009 | $540.00 | $120.00 | $10.00 | 54 | 0 | $610.00 | $ - | $610.00 | 70.00 | 70.00 | 4.38 | $ - | $ - | 1,472 | $ - | 144.38 |
| 8/28/2009 | $480.00 | $120.00 | $10.00 | 48 | 0 | $520.00 | $ - | $520.00 | 40.00 | 40.00 | 2.50 | $ - | $ - | 1,465 | $ - | 82.50 |
| 9/4/2009 | $550.00 | $110.00 | $9.17 | 60 | 0 | $641.67 | $ - | $641.67 | 91.67 | 91.67 | 5.73 | $ - | $ - | 1,458 | $ - | 189.06 |
| 9/11/2009 | $440.00 | $110.00 | $9.17 | 48 | 0 | $476.67 | $ - | $476.67 | 36.67 | 36.67 | 2.29 | $ - | $ - | 1,451 | $ - | 75.62 |
| 9/18/2009 | $440.00 | $110.00 | $9.17 | 48 | 0 | $476.67 | $ - | $476.67 | 36.67 | 36.67 | 2.29 | $ - | $ - | 1,444 | $ - | 75.62 |
| 9/25/2009 | $110.00 | $110.00 | $9.17 | 1 | 0 | $9.17 | $ - | $9.17 | $ - | $ - | $ - | $ - | $ - | 1,437 | $ - | $ - |
| | $10,240.00 | | | | | $11,524.17 | $ - | $11,524.17 | $1,385.00 | $1,385.00 | 86.56 | $ - | | | $ - | 2,856.56 |

| | | |
|---|---|---|
| Employee: | MARIANO PEREZ | |
| Employer: | Runway Towing Corp. | |

| | | |
|---|---|---|
| Interest Calculation Date | | 9/1/2013 |
| Liquidated Damages - FLSA | | 100% |
| Liquidated Damages - NYS | | 25% |
| FLSA (statute of limitations) | | 3/7/2009 |
| NYS (statute of limitations) | | 3/7/2006 |

| | |
|---|---|
| Unpaid Wages | $ 118.20 |
| Liquidated Damages (FLSA) | $ 118.20 |
| Liquidated Damages (NYS) | $ 29.55 |
| Unlawful Deductions | $ - |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

| | |
|---|---|
| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA | $ 265.95 |

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Unlawful Deductions | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | Unpaid FICA | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2010 | $ 120.00 | $ - | $ 10.00 | 11.58 | 0 | $ 7.25 | 83.96 | | $ 115.80 | | $ 115.80 | $ - | $ - | $ - | $ - | $ - | 1,207 | $ - | $ - |
| 5/20/2010 | $ 312.00 | $ - | $ 10.00 | 31.2 | 0 | $ 7.25 | 226.20 | | $ 312.00 | | $ 312.00 | $ 2.00 | $ 2.00 | $ 0.50 | $ - | $ - | 1,200 | $ - | $ 4.50 |
| 5/27/2010 | $ 380.00 | $ - | $ 10.00 | 38.2 | 0 | $ 7.25 | 276.95 | | $ 382.00 | | $ 382.00 | $ 0.70 | $ 0.70 | $ 0.17 | $ - | $ - | 1,193 | $ - | $ 1.57 |
| 6/3/2010 | $ 247.00 | $ - | $ 10.00 | 24.77 | 0 | $ 7.25 | 179.58 | | $ 247.70 | | $ 247.70 | $ - | $ - | $ - | $ - | $ - | 1,186 | $ - | $ - |
| 6/10/2010 | $ 259.80 | $ - | $ 10.00 | 25.98 | 0 | $ 7.25 | 188.36 | | $ 259.80 | | $ 259.80 | $ - | $ - | $ - | $ - | $ - | 1,179 | $ - | $ 14.18 |
| 6/17/2010 | $ 400.00 | $ - | $ 10.00 | 40.42 | 0 | $ 7.25 | 294.57 | | $ 406.30 | | $ 406.30 | $ 6.30 | $ 6.30 | $ 1.58 | $ - | $ - | 1,172 | $ - | $ - |
| 6/24/2010 | $ 280.50 | $ - | $ 10.00 | 28.05 | 0 | $ 7.25 | 203.36 | | $ 280.50 | | $ 280.50 | $ - | $ - | $ - | $ - | $ - | 1,165 | $ - | $ 0.00 |
| 7/1/2010 | $ 211.70 | $ - | $ 10.00 | 21.17 | 0 | $ 7.25 | 153.48 | | $ 211.70 | | $ 211.70 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | $ - | 1,158 | $ - | $ 0.00 |
| 7/8/2010 | $ 371.20 | $ - | $ 10.00 | 37.12 | 0 | $ 7.25 | 269.12 | | $ 371.20 | | $ 371.20 | $ - | $ - | $ - | $ - | $ - | 1,151 | $ - | $ - |
| 7/15/2010 | $ 238.56 | $ - | $ 10.00 | 19.88 | 0 | $ 7.25 | 144.13 | | $ 238.56 | | $ 238.56 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | $ - | 1,144 | $ - | $ (0.00) |
| 7/22/2010 | $ 343.80 | $ - | $ 10.00 | 28.65 | 0 | $ 7.25 | 207.71 | | $ 343.80 | | $ 343.80 | $ - | $ - | $ - | $ - | $ - | 1,137 | $ - | $ 1.35 |
| 7/29/2010 | $ 293.04 | $ - | $ 10.00 | 24.42 | 0 | $ 7.25 | 177.05 | | $ 293.04 | | $ 293.04 | $ 0.60 | $ 0.60 | $ 0.15 | $ - | $ - | 1,130 | $ - | $ 0.45 |
| 8/5/2010 | $ 384.00 | $ - | $ 10.00 | 32.05 | 0 | $ 7.25 | 232.36 | | $ 384.60 | | $ 384.60 | $ 0.20 | $ 0.20 | $ 0.05 | $ - | $ - | 1,123 | $ - | $ - |
| 8/12/2010 | $ 424.00 | $ - | $ 10.00 | 35.35 | 0 | $ 7.25 | 256.29 | | $ 424.20 | | $ 424.20 | $ 0.20 | $ 0.20 | $ 0.05 | $ - | $ - | 1,116 | $ - | $ 0.54 |
| 8/19/2010 | $ 384.00 | $ - | $ 10.00 | 31.98 | 0 | $ 7.25 | 231.86 | | $ 383.76 | | $ 383.76 | $ 0.24 | $ 0.24 | $ 0.06 | $ - | $ - | 1,109 | $ - | $ 0.45 |
| 8/26/2010 | $ 432.00 | $ - | $ 10.00 | 36.02 | 0 | $ 7.25 | 267.13 | | $ 432.24 | | $ 432.24 | $ 0.20 | $ 0.20 | $ 0.05 | $ - | $ - | 1,102 | $ - | $ 0.81 |
| 9/2/2010 | $ 409.00 | $ - | $ 10.00 | 34.1 | 0 | $ 7.25 | 224.97 | | $ 409.20 | | $ 409.20 | $ 0.36 | $ 0.36 | $ 0.09 | $ - | $ - | 1,095 | $ - | $ 0.81 |
| 9/9/2010 | $ 372.00 | $ - | $ 10.00 | 31.03 | 0 | $ 7.25 | 201.41 | | $ 372.36 | | $ 372.36 | $ 0.36 | $ 0.36 | $ 0.09 | $ - | $ - | 1,088 | $ - | $ - |
| 9/16/2010 | $ 333.00 | $ - | $ 10.00 | 27.78 | 0 | $ 7.25 | 232.00 | | $ 333.36 | | $ 333.36 | $ 0.36 | $ 0.36 | $ 0.09 | $ - | $ - | 1,081 | $ - | $ 1.71 |
| 9/23/2010 | $ 384.00 | $ - | $ 10.00 | 32 | 0 | $ 7.25 | 248.17 | | $ 384.00 | | $ 384.00 | $ - | $ - | $ - | $ - | $ - | 1,074 | $ - | $ 0.54 |
| 9/30/2010 | $ 410.00 | $ - | $ 10.00 | 34.23 | 0 | $ 7.25 | 190.46 | | $ 410.76 | | $ 410.76 | $ 0.76 | $ 0.76 | $ 0.19 | $ - | $ - | 1,067 | $ - | $ 0.36 |
| 10/7/2010 | $ 315.00 | $ - | $ 10.00 | 26.27 | 0 | $ 7.25 | 278.62 | | $ 315.24 | | $ 315.24 | $ 0.24 | $ 0.24 | $ 0.06 | $ - | $ - | 1,060 | $ - | $ 231.75 |
| 10/14/2010 | $ 461.00 | $ - | $ 10.00 | 38.43 | 0 | $ 7.25 | 253.75 | | $ 461.16 | | $ 461.16 | $ 103.00 | $ 103.00 | $ 25.75 | $ - | $ - | 1,053 | $ - | $ 1.44 |
| 10/21/2010 | $ 420.00 | $ - | $ 10.00 | 35 | 0 | $ 7.25 | 179.22 | | $ 420.00 | | $ 420.00 | $ 0.64 | $ 0.64 | $ 0.16 | $ - | $ - | 1,046 | $ - | $ 3.24 |
| 10/28/2010 | $ 296.00 | $ - | $ 10.00 | 24.72 | 0 | $ 7.25 | 174.87 | | $ 296.64 | | $ 296.64 | $ 1.44 | $ 1.44 | $ 0.36 | $ - | $ - | 1,039 | $ - | $ 0.36 |
| 11/4/2010 | $ 288.00 | $ - | $ 10.00 | 24.12 | 0 | $ 7.25 | 187.99 | | $ 289.44 | | $ 289.44 | $ 0.16 | $ 0.16 | $ 0.04 | $ - | $ - | 1,032 | $ - | $ 0.99 |
| 11/11/2010 | $ 311.00 | $ - | $ 10.00 | 25.93 | 0 | $ 7.25 | 138.62 | | $ 311.16 | | $ 311.16 | $ 0.44 | $ 0.44 | $ 0.11 | $ - | $ - | 1,025 | $ - | $ 0.45 |
| 11/18/2010 | $ 229.00 | $ - | $ 10.00 | 19.12 | 0 | $ 7.25 | 85.91 | | $ 229.44 | | $ 229.44 | $ 0.44 | $ 0.44 | $ 0.11 | $ - | $ - | 1,018 | $ - | |
| 11/25/2010 | $ 142.00 | $ - | $ 10.00 | 11.85 | 0 | $ 7.25 | 169.29 | | $ 142.20 | | $ 142.20 | $ 0.20 | $ 0.20 | $ 0.05 | $ - | $ - | 1,011 | $ - | $ 0.45 |
| 12/2/2010 | $ 280.00 | $ - | $ 10.00 | 23.35 | 0 | $ 7.25 | 29.00 | | $ 280.20 | | $ 280.20 | $ 0.20 | $ 0.20 | $ 0.05 | $ - | $ - | 1,004 | $ - | |
| 12/9/2010 | | $ - | $ 10.00 | 4 | 0 | $ 7.25 | | | $ 48.00 | | $ 48.00 | $ - | $ - | $ - | $ - | $ - | 997 | $ - | $ 265.95 |
| | $ 9,676.60 | | | | | | | | | | $ 9,790.36 | $ 118.20 | $ 118.20 | $ 29.55 | | | | | $ 265.95 |

| | |
|---|---|
| Employee: | EDGAR PADILLA |
| Employer: | Runway Towing Corp. |

| | | |
|---|---|---|
| Interest Calculation Date | | 9/1/2013 |
| Liquidated Damages - FLSA | | 100% |
| Liquidated Damages - NYS | | 25% |
| FLSA (statute of limitations) | | 3/7/2009 |
| NYS (statute of limitations) | | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages and Spread of Hours Wages | $ 3,854.99 |
| Liquidated Damages (FLSA) | $ 3,854.99 |
| Liquidated Damages (NYS) | $ 240.94 |
| Unlawful Deductions | $ 1,400.00 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA** — $ 9,350.92

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Unlawful Deductions | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2011 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $638.00 | | $843.33 | | $843.33 | $153.33 | $153.33 | $9.58 | $50.00 | 815 | $366.25 |
| 6/16/2011 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $638.00 | | $843.33 | | $843.33 | $153.33 | $153.33 | $9.58 | $50.00 | 808 | $366.25 |
| 6/23/2011 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $638.00 | | $843.33 | | $843.33 | $153.33 | $153.33 | $9.58 | $50.00 | 801 | $366.25 |
| 6/30/2011 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $638.00 | | $843.33 | | $843.33 | $153.33 | $153.33 | $9.58 | $50.00 | 794 | $366.25 |
| 7/7/2011 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $638.00 | | $843.33 | | $843.33 | $153.33 | $153.33 | $9.58 | $50.00 | 787 | $366.25 |
| 7/14/2011 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $638.00 | | $843.33 | | $843.33 | $153.33 | $153.33 | $9.58 | $50.00 | 780 | $366.25 |
| 7/21/2011 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $638.00 | | $843.33 | | $843.33 | $153.33 | $153.33 | $9.58 | $50.00 | 773 | $366.25 |
| 7/28/2011 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $638.00 | | $843.33 | | $843.33 | $153.33 | $153.33 | $9.58 | $50.00 | 766 | $366.25 |
| 8/4/2011 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $638.00 | | $843.33 | | $843.33 | $153.33 | $153.33 | $9.58 | $50.00 | 759 | $366.25 |
| 8/11/2011 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $638.00 | | $843.33 | | $843.33 | $153.33 | $153.33 | $9.58 | $50.00 | 752 | $366.25 |
| 8/18/2011 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $638.00 | | $843.33 | | $843.33 | $153.33 | $153.33 | $9.58 | $50.00 | 745 | $366.25 |
| 8/25/2011 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $638.00 | | $843.33 | | $843.33 | $153.33 | $153.33 | $9.58 | $50.00 | 738 | $366.25 |
| 9/1/2011 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $638.00 | | $843.33 | | $843.33 | $153.33 | $153.33 | $9.58 | $50.00 | 731 | $366.25 |
| 9/8/2011 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $638.00 | | $843.33 | | $843.33 | $153.33 | $153.33 | $9.58 | $50.00 | 724 | $366.25 |
| 9/15/2011 | $690.00 | $115.00 | $9.58 | 72 | 0 | $7.25 | $638.00 | | $843.33 | | $843.33 | $153.33 | $153.33 | $9.58 | $50.00 | 717 | $366.25 |
| 9/22/2011 | $230.00 | $115.00 | $9.58 | 25.1 | 0 | $7.25 | $181.98 | | $240.54 | | $240.54 | $10.54 | $10.54 | $0.66 | $50.00 | 710 | $71.74 |
| 9/29/2011 | $460.00 | $115.00 | $9.58 | 52.15 | 0 | $7.25 | $422.13 | | $557.99 | | $557.99 | $97.99 | $97.99 | $6.12 | $50.00 | 703 | $252.10 |
| 10/6/2011 | $690.00 | $115.00 | $9.58 | 77.78 | 0 | $7.25 | $700.86 | YES | $926.42 | | $926.42 | $236.42 | $236.42 | $14.78 | $50.00 | 696 | $537.62 |
| 10/13/2011 | $460.00 | $115.00 | $9.58 | 51.18 | 0 | $7.25 | $411.58 | | $544.05 | | $544.05 | $84.05 | $84.05 | $5.25 | $50.00 | 689 | $223.34 |
| 10/20/2011 | $460.00 | $115.00 | $9.58 | 47.92 | 0 | $7.25 | $376.13 | | $497.18 | | $497.18 | $37.18 | $37.18 | $2.32 | $50.00 | 682 | $126.69 |
| 10/27/2011 | $690.00 | $115.00 | $9.58 | 76.28 | 0 | $7.25 | $684.55 | | $904.86 | | $904.86 | $214.86 | $214.86 | $13.43 | $50.00 | 675 | $493.15 |
| 11/3/2011 | $805.00 | $115.00 | $9.58 | 84.23 | 0 | $7.25 | $771.00 | | $1,019.14 | | $1,019.14 | $214.14 | $214.14 | $13.38 | $50.00 | 668 | $491.66 |
| 11/10/2011 | $690.00 | $115.00 | $9.58 | 77.43 | 0 | $7.25 | $697.05 | YES | $921.39 | | $921.39 | $231.39 | $231.39 | $14.46 | $50.00 | 661 | $527.24 |
| 11/17/2011 | $575.00 | $115.00 | $9.58 | 66.23 | 0 | $7.25 | $575.25 | YES | $760.39 | | $760.39 | $185.39 | $185.39 | $11.59 | $50.00 | 654 | $432.37 |
| 11/24/2011 | | | | | | | | | | | | | | | $50.00 | 647 | $50.00 |
| 12/1/2011 | $805.00 | $115.00 | $9.58 | 84.62 | 0 | $7.25 | $775.24 | | $1,024.75 | | $1,024.75 | $219.75 | $219.75 | $13.73 | $50.00 | 640 | $503.23 |
| 12/8/2011 | $287.50 | $115.00 | $9.58 | 32.08 | 0 | $7.25 | $232.58 | | $307.43 | | $307.43 | $19.93 | $19.93 | $1.25 | $50.00 | 633 | $91.11 |
| 12/15/2011 | $115.00 | $115.00 | $9.58 | 12.35 | 0 | $7.25 | $89.54 | | $118.35 | | $118.35 | $3.35 | $3.35 | $0.21 | $50.00 | 626 | $56.92 |
| **Total** | **$16,617.50** | | | | | | | | | | **$20,472.49** | **$3,854.99** | **$3,854.99** | **$240.94** | **$1,400.00** | | **$9,350.92** |

| | | |
|---|---|---|
| Employee: | JOSUE PUJOLS-VASQUEZ | |
| Employer: | Runway Towing Corp. | |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages and Spread of Hours Wages | $ 6,033.86 |
| Liquidated Damages (FLSA) | $ 6,033.86 |
| Liquidated Damages (NYS) | $ 1,508.46 |
| Unlawful Deductions | $ 873.04 |
| NYLL 195(3) | $ 2,500.00 |
| **Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA** | **$ 16,949.22** |

Maximum of $2,500 per individual per NYLL 195(3)

$16,949.22

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Unlawful Deductions | LL 195(3) - Failure to Provide Notice | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2010 | $200.00 | $100.00 | $8.33 | 55.05 | 2 | $275.42 | | $275.42 | $75.42 | $75.42 | $18.85 | | $50.00 | 1,207 | $219.69 |
| 5/20/2010 | $600.00 | $100.00 | $8.33 | 67.68 | 2 | $679.33 | | $679.33 | $79.33 | $79.33 | $19.83 | | $50.00 | 1,200 | $228.50 |
| 5/27/2010 | $700.00 | $100.00 | $8.33 | 28.72 | 2 | $239.33 | | $239.33 | | | | | $50.00 | 1,193 | $50.00 |
| 6/3/2010 | $700.00 | $100.00 | $8.33 | 79.83 | 3 | $831.21 | | $831.21 | $131.21 | $131.21 | $32.80 | | $50.00 | 1,186 | $345.22 |
| 6/10/2010 | $400.00 | $100.00 | $8.33 | 54.65 | 3 | $516.46 | | $516.46 | $116.46 | $116.46 | $29.11 | | $50.00 | 1,179 | $313.03 |
| 6/17/2010 | $450.00 | $100.00 | $8.33 | 45.42 | 2 | $401.08 | | $401.08 | | | | | $50.00 | 1,172 | $50.00 |
| 6/24/2010 | $230.00 | $100.00 | $8.33 | 27.30 | 2 | $227.50 | | $227.50 | | | | | $50.00 | 1,165 | $50.00 |
| 7/1/2010 | $500.00 | $100.00 | $8.33 | 64.63 | 4 | $641.21 | | $641.21 | $141.21 | $141.21 | $35.30 | | $50.00 | 1,158 | $367.72 |
| 7/8/2010 | $700.00 | $100.00 | $8.33 | 82.37 | 5 | $862.96 | | $862.96 | $162.96 | $162.96 | $40.74 | | $50.00 | 1,151 | $416.66 |
| 7/15/2010 | $700.00 | $100.00 | $8.33 | 74.40 | 6 | $763.33 | | $763.33 | $63.33 | $63.33 | $15.83 | | $50.00 | 1,144 | $192.50 |
| 7/22/2010 | $620.00 | $100.00 | $8.33 | 76.07 | 6 | $784.21 | | $784.21 | $164.21 | $164.21 | $41.05 | | $50.00 | 1,137 | $419.47 |
| 7/29/2010 | $730.00 | $100.00 | $8.33 | 76.52 | 6 | $789.83 | | $789.83 | $59.83 | $59.83 | $14.96 | | $50.00 | 1,130 | $184.63 |
| 8/5/2010 | $400.00 | $100.00 | $8.33 | 34.23 | 3 | $285.25 | | $285.25 | | | | | $50.00 | 1,123 | $50.00 |
| 8/12/2010 | | $100.00 | $8.33 | | 0 | | | | | | | | | | |
| 8/19/2010 | | $100.00 | $8.33 | | 0 | | | | | | | | | | |
| 8/26/2010 | $500.00 | $100.00 | $8.33 | 53.25 | 0 | $498.96 | | $498.96 | | | | | $50.00 | 1,102 | $50.00 |
| 9/2/2010 | $600.00 | $115.00 | $9.58 | 70.32 | 6 | $712.33 | | $712.33 | $112.33 | $112.33 | $28.08 | | $50.00 | 1,095 | $302.75 |
| 9/9/2010 | $580.00 | $115.00 | $9.58 | 76.60 | 6 | $790.83 | | $790.83 | $210.83 | $210.83 | $52.71 | | $50.00 | 1,088 | $524.38 |
| 9/16/2010 | $555.00 | $115.00 | $9.58 | 59.42 | 5 | $662.50 | | $662.50 | $107.50 | $107.50 | $26.87 | | $50.00 | 1,081 | $291.87 |
| 9/23/2010 | $700.00 | $115.00 | $9.58 | 73.83 | 6 | $869.64 | | $869.64 | $169.64 | $169.64 | $42.41 | | $50.00 | 1,074 | $431.69 |
| 9/30/2010 | $730.00 | $115.00 | $9.58 | 76.68 | 6 | $910.61 | | $910.61 | $180.61 | $180.61 | $45.15 | | $50.00 | 1,067 | $456.37 |
| 10/7/2010 | $730.00 | $115.00 | $9.58 | 76.70 | 6 | $910.90 | | $910.90 | $180.90 | $180.90 | $45.22 | | $50.00 | 1,060 | $457.02 |
| 10/14/2010 | $517.50 | $115.00 | $9.58 | 53.70 | 4 | $582.14 | | $582.14 | $64.64 | $64.64 | $16.16 | | $50.00 | 1,053 | $195.44 |
| 10/21/2010 | $540.00 | $115.00 | $9.58 | 56.83 | 4 | $625.26 | | $625.26 | $85.26 | $85.26 | $21.32 | | $50.00 | 1,046 | $241.85 |
| 10/28/2010 | $690.00 | $115.00 | $9.58 | 72.17 | 6 | $845.78 | | $845.78 | $155.78 | $155.78 | $38.95 | | $50.00 | 1,039 | $400.50 |
| 11/4/2010 | $470.00 | $115.00 | $9.58 | 49.23 | 4 | $516.01 | | $516.01 | $46.01 | $46.01 | $11.50 | | $50.00 | 1,032 | $153.53 |
| 11/11/2010 | $740.00 | $115.00 | $9.58 | 78.30 | 6 | $933.90 | | $933.90 | $193.90 | $193.90 | $48.47 | | $50.00 | 1,025 | $486.27 |
| 11/18/2010 | $690.00 | $115.00 | $9.58 | 71.52 | 6 | $815.01 | | $815.01 | $125.01 | $125.01 | $31.25 | | $50.00 | 1,018 | $331.28 |
| 11/25/2010 | $690.00 | $115.00 | $9.58 | 73.70 | 5 | $836.43 | | $836.43 | $146.43 | $146.43 | $36.61 | | $50.00 | 1,011 | $379.48 |
| 12/2/2010 | $690.00 | $115.00 | $9.58 | 71.23 | 4 | $831.83 | | $831.83 | $141.83 | $141.83 | $35.46 | | $50.00 | 1,004 | $369.13 |
| 12/9/2010 | $632.50 | $115.00 | $9.58 | 67.65 | 6 | $780.51 | | $780.51 | $148.01 | $148.01 | $37.00 | | $50.00 | 997 | $383.03 |
| 12/16/2010 | $690.00 | $115.00 | $9.58 | 73.72 | 6 | $867.77 | | $867.77 | $177.77 | $177.77 | $44.44 | | $50.00 | 990 | $449.98 |
| 12/23/2010 | $460.00 | $115.00 | $9.58 | 48.48 | 4 | $505.23 | | $505.23 | $45.23 | $45.23 | $11.31 | | $50.00 | 983 | $151.78 |
| 12/30/2010 | $805.00 | $115.00 | $9.58 | 70.90 | 6 | $827.23 | | $827.23 | $22.23 | $22.23 | $5.56 | | $50.00 | 976 | $100.03 |
| 1/6/2011 | $230.00 | $115.00 | $9.58 | 26.71 | 2 | $255.88 | | $255.88 | $25.88 | $25.88 | $6.47 | | $50.00 | 969 | $108.22 |
| 1/13/2011 | $805.00 | $115.00 | $9.58 | 72.88 | 6 | $855.98 | | $855.98 | $50.98 | $50.98 | $12.75 | | $50.00 | 962 | $164.71 |
| 1/20/2011 | $530.00 | $115.00 | $9.58 | 66.90 | 6 | $770.02 | | $770.02 | $240.02 | $240.02 | $60.01 | | $50.00 | 955 | $590.05 |
| 1/27/2011 | | $115.00 | $9.58 | | 0 | | | | | | | | | | |
| 2/3/2011 | $490.00 | $115.00 | $9.58 | 51.12 | 4 | $543.18 | | $543.18 | $53.18 | $53.18 | $13.30 | | $50.00 | 941 | $169.66 |
| 2/10/2011 | $470.00 | $115.00 | $9.58 | 49.67 | 4 | $522.34 | | $522.34 | $52.34 | $52.34 | $13.08 | | $50.00 | 934 | $167.76 |
| 2/17/2011 | $690.00 | $115.00 | $9.58 | 66.83 | 5 | $769.01 | | $769.01 | $79.01 | $79.01 | $19.75 | | $50.00 | 927 | $227.78 |
| 2/24/2011 | $690.00 | $115.00 | $9.58 | 61.65 | 5 | $694.55 | | $694.55 | $4.55 | $4.55 | $1.14 | | $50.00 | 920 | $60.24 |

| | | |
|---|---|---|
| Employee: | JOSUE PUJOLS-VASQUEZ | |
| Employer: | Runway Towing Corp. | |
| Interest Calculation Date | | 9/1/2013 |
| Liquidated Damages - FLSA | | 100% |
| Liquidated Damages - NYS | | 25% |
| FLSA (statute of limitations) | | 3/7/2009 |
| NYS (statute of limitations) | | 3/7/2006 |

| | | |
|---|---|---|
| Underpaid Wages and Spread of Hours Wages | $ 6,033.86 | |
| Liquidated Damages (FLSA) | $ 6,033.86 | |
| Liquidated Damages (NYS) | $ 1,508.46 | |
| Unlawful Deductions | $ 873.04 | |
| NYLL 195(3) | $ 2,500.00 | Maximum of $2,500.00 per Individual per NYLL |
| | $ 16,949.22 | |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA**  $16,949.22

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Unlawful Deductions | LL 195(3) - Failure to Provide Notice | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2011 | $ 575.00 | $ 115.00 | $ 9.58 | 58.97 | 5 | $ 656.03 | $ - | $ 656.03 | $ 81.03 | $ 81.03 | $ 20.26 | $ - | $ 50.00 | 913 | $ 232.31 |
| 3/10/2011 | $ 197.50 | $ 115.00 | $ 9.58 | 49.72 | 4 | $ 523.06 | $ - | $ 523.06 | $ 325.56 | $ 325.56 | $ 81.39 | $ - | $ 50.00 | 906 | $ 782.51 |
| 3/17/2011 | $ 575.00 | $ 115.00 | $ 9.58 | 60.18 | 5 | $ 673.42 | $ - | $ 673.42 | $ 98.42 | $ 98.42 | $ 24.61 | $ - | $ 50.00 | 899 | $ 271.45 |
| 3/24/2011 | $ 517.50 | $ 115.00 | $ 9.58 | 52.7 | 4 | $ 565.90 | $ - | $ 565.90 | $ 48.40 | $ 48.40 | $ 12.10 | $ 175.00 | $ 50.00 | 892 | $ 333.89 |
| 3/31/2011 | $ 575.00 | $ 115.00 | $ 9.58 | 60.7 | 5 | $ 680.90 | $ - | $ 680.90 | $ 105.90 | $ 105.90 | $ 26.47 | $ 10.00 | $ 50.00 | 885 | $ 298.27 |
| 4/7/2011 | $ 460.00 | $ 115.00 | $ 9.58 | 48.62 | 4 | $ 507.25 | $ - | $ 507.25 | $ 47.25 | $ 47.25 | $ 11.81 | $ - | $ 50.00 | 878 | $ 156.30 |
| 4/14/2011 | $ 575.00 | $ 115.00 | $ 9.58 | 60.32 | 5 | $ 675.43 | $ - | $ 675.43 | $ 100.43 | $ 100.43 | $ 25.11 | $ - | $ 50.00 | 871 | $ 275.98 |
| 4/21/2011 | $ 550.00 | $ 115.00 | $ 9.58 | 52.38 | 4 | $ 561.30 | $ - | $ 561.30 | $ 11.30 | $ 11.30 | $ 2.82 | $ - | $ 50.00 | 864 | $ 75.42 |
| 4/28/2011 | $ 460.00 | $ 115.00 | $ 9.58 | 47.52 | 4 | $ 491.43 | $ - | $ 491.43 | $ 31.43 | $ 31.43 | $ 7.86 | $ - | $ 50.00 | 857 | $ 120.73 |
| 5/5/2011 | $ 435.00 | $ 115.00 | $ 9.58 | 49.32 | 4 | $ 518.03 | $ - | $ 518.03 | $ 83.03 | $ 83.03 | $ 20.76 | $ - | $ 50.00 | 850 | $ 236.81 |
| 5/12/2011 | $ 460.00 | $ 115.00 | $ 9.58 | 49.32 | 4 | $ 517.31 | $ - | $ 517.31 | $ 57.31 | $ 57.31 | $ 14.33 | $ - | $ 50.00 | 843 | $ 178.94 |
| 5/19/2011 | $ 345.00 | $ 115.00 | $ 9.58 | 38.83 | 3 | $ 372.12 | $ - | $ 372.12 | $ 27.12 | $ 27.12 | $ 6.78 | $ - | $ 50.00 | 836 | $ 111.02 |
| 5/26/2011 | $ 460.00 | $ 115.00 | $ 9.58 | 48.57 | 4 | $ 506.53 | $ - | $ 506.53 | $ 46.53 | $ 46.53 | $ 11.63 | $ 163.56 | $ 50.00 | 829 | $ 318.25 |
| 6/2/2011 | $ 470.00 | $ 115.00 | $ 9.58 | 47.95 | 4 | $ 497.61 | $ - | $ 497.61 | $ 27.61 | $ 27.61 | $ 6.90 | $ - | $ 50.00 | 822 | $ 112.13 |
| 6/9/2011 | $ 460.00 | $ 115.00 | $ 9.58 | 43.92 | 2 | $ 439.68 | $ - | $ 439.68 | $ - | $ - | $ - | $ 50.00 | $ 50.00 | 815 | $ 100.00 |
| 6/16/2011 | $ 245.00 | $ 115.00 | $ 9.58 | 32.83 | 2 | $ 314.62 | $ - | $ 314.62 | $ - | $ - | $ - | $ - | $ 50.00 | 808 | $ 100.00 |
| 6/23/2011 | $ 480.00 | $ 115.00 | $ 9.58 | 50.35 | 4 | $ 532.11 | $ - | $ 532.11 | $ 52.11 | $ 52.11 | $ 13.03 | $ - | $ 50.00 | 801 | $ 167.26 |
| 6/30/2011 | $ 420.00 | $ 115.00 | $ 9.58 | 44.97 | 3 | $ 454.78 | $ - | $ 454.78 | $ 34.78 | $ 34.78 | $ 8.69 | $ - | $ 50.00 | 794 | $ 128.25 |
| 7/7/2011 | $ 460.00 | $ 115.00 | $ 9.58 | 44.52 | 3 | $ 448.31 | $ - | $ 448.31 | $ - | $ - | $ - | $ - | $ 50.00 | 787 | $ 111.07 |
| 7/14/2011 | $ 575.00 | $ 115.00 | $ 9.58 | 57.35 | 5 | $ 632.74 | $ - | $ 632.74 | $ 57.74 | $ 57.74 | $ 14.43 | $ - | $ 50.00 | 780 | $ 179.91 |
| 7/21/2011 | $ 730.00 | $ 115.00 | $ 9.58 | 76.13 | 5 | $ 902.70 | $ - | $ 902.70 | $ 172.70 | $ 172.70 | $ 43.18 | $ - | $ 50.00 | 773 | $ 438.58 |
| 7/28/2011 | $ 747.50 | $ 115.00 | $ 9.58 | 74.25 | 4 | $ 875.68 | $ - | $ 875.68 | $ 128.18 | $ 128.18 | $ 32.04 | $ - | $ 50.00 | 766 | $ 338.40 |
| 8/4/2011 | $ 460.00 | $ 115.00 | $ 9.58 | 73.4 | 5 | $ 863.46 | $ - | $ 863.46 | $ 173.46 | $ 173.46 | $ 43.36 | $ 454.48 | $ 50.00 | 759 | $ 894.76 |
| 8/11/2011 | $ 460.00 | $ 115.00 | $ 9.58 | 51.72 | 5 | $ 551.81 | $ - | $ 551.81 | $ 91.81 | $ 91.81 | $ 22.95 | $ 20.00 | $ 50.00 | 752 | $ 276.57 |
| 8/18/2011 | $ 345.00 | $ 115.00 | $ 9.58 | 38.17 | 2 | $ 365.80 | $ - | $ 365.80 | $ 20.80 | $ 20.80 | $ 5.20 | $ - | $ 50.00 | 745 | $ 96.79 |
| 8/25/2011 | $ 575.00 | $ 115.00 | $ 9.58 | 58.57 | 5 | $ 650.28 | $ - | $ 650.28 | $ 75.28 | $ 75.28 | $ 18.82 | $ - | $ 50.00 | 738 | $ 219.37 |
| 9/1/2011 | $ 635.00 | $ 115.00 | $ 9.58 | 65.95 | 5 | $ 756.36 | $ - | $ 756.36 | $ 121.36 | $ 121.36 | $ 30.34 | $ - | $ 50.00 | 731 | $ 323.07 |
| 9/8/2011 | $ - | $ 115.00 | $ 9.58 | 15.55 | 0 | $ 149.02 | $ - | $ 149.02 | $ 149.02 | $ 149.02 | $ 37.26 | $ - | $ - | 724 | $ 335.30 |
| 12/22/2011 | $ 490.00 | $ 115.00 | $ 9.58 | 51 | 4 | $ 541.46 | $ - | $ 541.46 | $ 51.46 | $ 51.46 | $ 12.86 | $ - | $ 50.00 | 619 | $ 165.78 |
| 12/29/2011 | $ 135.00 | $ 115.00 | $ 9.58 | 12 | 1 | $ 115.00 | $ - | $ 115.00 | $ - | $ - | $ - | $ - | $ 50.00 | 612 | $ 50.00 |
| | $ 37,047.50 | | | | | $ 42,371.09 | $ - | 42,371.09 | $ 6,033.86 | $ 6,033.86 | $ 1,508.46 | $ 873.04 | 3,400.00 | | $ 17,849.22 |
| | | | | | | | | | | | | | (900.00) | | (900.00) |
| | | | | | | | | | $ 6,033.86 | $6,033.86 | $1,508.46 | $ 873.04 | $ 2,500.00 | | $ 16,949.22 |

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 100% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| Employee: | PASTOR RIVERA |
|---|---|
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Underpaid Wages and Spread of Hours Wages | $ - |
| Liquidated Damages (FLSA) | $ - |
| Liquidated Damages (NYS) | $ - |
| Unlawful Deductions | $ - |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA | $ - |
|---|---|

**ESTIMATED - NO TIME SHEETS OR PAYROLL SHEETS PROVIDED**

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Unlawful Deductions | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | Unpaid FICA | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2011 | $ 240.00 | $ 120.00 | $ 10.00 | 24 | 0 | $7.25 | $ 174.00 | | $ 240.00 | $ - | $ 240.00 | $ - | $ - | $ - | $ - | $ - | 759 | $ - | $ - |
| | $ 240.00 | | | | | | | | $ 240.00 | $ - | $ 240.00 | $ - | $ - | $ - | $ - | $ - | | $ - | $ - |

| | | |
|---|---|---|
| Employee: | JOSE RODRIGUEZ | |
| Employer: | Runway Towing Corp. | |

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages and Spread of Hours Wages | $ 1,194.97 |
| Liquidated Damages (FLSA) | $ 469.83 |
| Liquidated Damages (NYS) | $ 298.74 |
| Pre-Judgment Interest | $ 653.20 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA**   $ 2,616.75

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2007 | $ 255.00 | $ 85.00 | $ 7.08 | 32.32 | 0 | $ 228.93 | | $ 228.93 | $ - | $ - | $ - | $ - | 2,075 | $ - |
| 1/3/2008 | $ 340.00 | $ 85.00 | $ 7.08 | 51.15 | 0 | $ 401.80 | | $ 401.80 | $ 61.80 | $ - | $ 15.45 | $ 39.39 | 2,068 | $ 116.65 |
| 1/10/2008 | $ 425.00 | $ 85.00 | $ 7.08 | 49.93 | 0 | $ 388.84 | | $ 388.84 | $ - | $ - | $ - | $ - | 2,061 | $ - |
| 1/17/2008 | $ 425.00 | $ 85.00 | $ 7.08 | 30.8 | 0 | $ 218.17 | | $ 218.17 | $ - | $ - | $ - | $ - | 2,054 | $ - |
| 1/24/2008 | $ 467.50 | $ 85.00 | $ 7.08 | 59.05 | 0 | $ 485.74 | | $ 485.74 | $ 18.24 | $ - | $ 4.56 | $ 11.51 | 2,047 | $ 34.31 |
| 1/31/2008 | $ 425.00 | $ 85.00 | $ 7.08 | 52.23 | 0 | $ 413.28 | | $ 413.28 | $ - | $ - | $ - | $ - | 2,040 | $ - |
| 2/7/2008 | $ 425.00 | $ 85.00 | $ 7.08 | 52.22 | 0 | $ 413.17 | | $ 413.17 | $ - | $ - | $ - | $ - | 2,033 | $ - |
| 2/14/2008 | $ 465.00 | $ 85.00 | $ 7.08 | 54.7 | 0 | $ 439.52 | | $ 439.52 | $ - | $ - | $ - | $ - | 2,026 | $ - |
| 2/21/2008 | $ 445.00 | $ 85.00 | $ 7.08 | 52.88 | 0 | $ 420.18 | | $ 420.18 | $ - | $ - | $ - | $ - | 2,019 | $ - |
| 2/28/2008 | $ 510.00 | $ 85.00 | $ 7.08 | 59.98 | 0 | $ 495.62 | | $ 495.62 | $ - | $ - | $ - | $ - | 2,012 | $ - |
| 3/6/2008 | $ 455.00 | $ 85.00 | $ 7.08 | 56.37 | 0 | $ 457.26 | | $ 457.26 | $ 2.26 | $ - | $ 0.57 | $ 1.40 | 2,005 | $ 4.23 |
| 3/13/2008 | $ 435.00 | $ 85.00 | $ 7.08 | 52.73 | 0 | $ 418.59 | | $ 418.59 | $ - | $ - | $ - | $ - | 1,998 | $ - |
| 3/20/2008 | $ 425.00 | $ 85.00 | $ 7.08 | 46.77 | 0 | $ 355.26 | | $ 355.26 | $ - | $ - | $ - | $ - | 1,991 | $ - |
| 3/27/2008 | $ 360.00 | $ 85.00 | $ 7.08 | 42.08 | 0 | $ 305.43 | | $ 305.43 | $ - | $ - | $ - | $ - | 1,984 | $ - |
| 4/3/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 52.33 | 0 | $ 463.09 | | $ 463.09 | $ - | $ - | $ - | $ - | 1,977 | $ - |
| 4/10/2008 | $ 570.00 | $ 95.00 | $ 7.92 | 78.85 | 0 | $ 778.01 | | $ 778.01 | $ 113.01 | $ - | $ 28.25 | $ 68.62 | 1,970 | $ 209.88 |
| 4/17/2008 | $ 570.00 | $ 95.00 | $ 7.92 | 62.88 | 0 | $ 559.55 | | $ 559.55 | $ 19.55 | $ - | $ 4.89 | $ 11.83 | 1,963 | $ 36.27 |
| 4/24/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 56.65 | 0 | $ 514.39 | | $ 514.39 | $ 39.39 | $ - | $ 9.85 | $ 23.74 | 1,956 | $ 72.98 |
| 5/1/2008 | $ 570.00 | $ 95.00 | $ 7.92 | 67.07 | 0 | $ 638.12 | | $ 638.12 | $ 68.12 | $ - | $ 17.03 | $ 40.92 | 1,949 | $ 126.08 |
| 5/8/2008 | $ 427.50 | $ 95.00 | $ 7.92 | 48.75 | 0 | $ 420.57 | | $ 420.57 | $ - | $ - | $ - | $ - | 1,942 | $ - |
| 5/15/2008 | $ 427.50 | $ 95.00 | $ 7.92 | 51 | 0 | $ 447.29 | | $ 447.29 | $ 19.79 | $ - | $ 4.95 | $ 11.80 | 1,935 | $ 36.54 |
| 5/22/2008 | $ 427.50 | $ 95.00 | $ 7.92 | 56.47 | 0 | $ 512.25 | | $ 512.25 | $ 37.25 | $ - | $ 9.31 | $ 22.13 | 1,928 | $ 68.69 |
| 5/29/2008 | $ 402.33 | $ 95.00 | $ 7.92 | 46.6 | 0 | $ 395.04 | | $ 395.04 | $ - | $ - | $ - | $ - | 1,921 | $ - |
| 6/5/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 56.43 | 0 | $ 511.77 | | $ 511.77 | $ 36.77 | $ - | $ 9.19 | $ 21.69 | 1,914 | $ 67.66 |
| 6/12/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 56.13 | 0 | $ 508.21 | | $ 508.21 | $ 33.21 | $ - | $ 8.30 | $ 19.52 | 1,907 | $ 61.03 |
| 6/19/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 60 | 0 | $ 554.17 | | $ 554.17 | $ 79.17 | $ - | $ 19.79 | $ 46.36 | 1,900 | $ 145.32 |
| 6/26/2008 | $ 522.50 | $ 95.00 | $ 7.92 | 61.4 | 0 | $ 570.79 | | $ 570.79 | $ 48.29 | $ - | $ 12.07 | $ 28.18 | 1,893 | $ 88.54 |
| 7/3/2008 | $ 925.00 | $ 95.00 | $ 7.92 | 44.92 | 0 | $ 375.09 | | $ 375.09 | $ - | $ - | $ - | $ - | 1,886 | $ - |
| 7/10/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 44.75 | 0 | $ 373.07 | | $ 373.07 | $ - | $ - | $ - | $ - | 1,879 | $ - |
| 7/17/2008 | $ 380.00 | $ 95.00 | $ 7.92 | 31.93 | 0 | $ 252.78 | | $ 252.78 | $ - | $ - | $ - | $ - | 1,872 | $ - |
| 7/24/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 20.82 | 0 | $ 164.83 | | $ 164.83 | $ - | $ - | $ - | $ - | 1,865 | $ - |
| 7/31/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 44.35 | 0 | $ 368.32 | | $ 368.32 | $ - | $ - | $ - | $ - | 1,858 | $ - |
| 8/7/2008 | $ 575.00 | $ 95.00 | $ 7.92 | 57.03 | 0 | $ 518.90 | | $ 518.90 | $ - | $ - | $ - | $ - | 1,851 | $ - |
| 8/14/2008 | $ 575.00 | $ 95.00 | $ 7.92 | 52.22 | 0 | $ 461.78 | | $ 461.78 | $ - | $ - | $ - | $ - | 1,844 | $ - |
| 8/21/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 32.15 | 0 | $ 254.52 | | $ 254.52 | $ - | $ - | $ - | $ - | 1,837 | $ - |
| 8/28/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 52.62 | 0 | $ 466.53 | | $ 466.53 | $ - | $ - | $ - | $ - | 1,830 | $ - |
| 9/4/2008 | $ 380.00 | $ 95.00 | $ 7.92 | 41.92 | 0 | $ 339.47 | | $ 339.47 | $ - | $ - | $ - | $ - | 1,823 | $ - |

| Employee: | JOSE RODRIGUEZ |
|---|---|
| Employer: | Runway Towing Corp. |
| Underpaid Wages and Spread of Hours Wages | $ 1,194.97 |
| Liquidated Damages (FLSA) | $ 469.83 |
| Liquidated Damages (NYS) | $ 298.74 |
| Pre-Judgment Interest | $ 653.20 |

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA**  $ 2,616.75

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | Hourly Wages Due - Regular Time Plus Time and One Half for Hours Over 40 hours | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 31.65 | 0 | $ 250.56 | - | $ 250.56 | $ - | $ - | $ - | $ - | 1,816 | $ - |
| 9/18/2008 | $ 495.00 | $ 95.00 | $ 7.92 | 52.77 | 0 | $ 468.31 | - | $ 468.31 | $ - | $ - | $ - | $ - | 1,809 | $ - |
| 9/25/2008 | $ 565.00 | $ 95.00 | $ 7.92 | 44.92 | 0 | $ 375.09 | - | $ 375.09 | $ - | $ - | $ - | $ - | 1,802 | $ - |
| 10/2/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 48 | 0 | $ 411.67 | - | $ 411.67 | $ - | $ - | $ - | $ - | 1,795 | $ - |
| 10/9/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 42.33 | 0 | $ 344.34 | - | $ 344.34 | $ - | $ - | $ - | $ - | 1,788 | $ - |
| 10/16/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 53.75 | 0 | $ 479.95 | - | $ 479.95 | $ 4.95 | $ - | $ 1.24 | $ 2.72 | 1,781 | $ 8.90 |
| 10/23/2008 | $ 495.00 | $ 95.00 | $ 7.92 | 51.57 | 0 | $ 454.06 | - | $ 454.06 | $ - | $ - | $ - | $ - | 1,774 | $ - |
| 10/30/2008 | $ 570.00 | $ 95.00 | $ 7.92 | 53.38 | 0 | $ 475.55 | - | $ 475.55 | $ - | $ - | $ - | $ - | 1,767 | $ - |
| 11/6/2008 | $ 380.00 | $ 95.00 | $ 7.92 | 40.72 | 0 | $ 325.22 | - | $ 325.22 | $ - | $ - | $ - | $ - | 1,760 | $ - |
| 11/13/2008 | $ 525.00 | $ 95.00 | $ 7.92 | 55.32 | 0 | $ 498.59 | - | $ 498.59 | $ - | $ - | $ - | $ - | 1,753 | $ - |
| 11/20/2008 | $ 380.00 | $ 95.00 | $ 7.92 | 41.38 | 0 | $ 333.05 | - | $ 333.05 | $ - | $ - | $ - | $ - | 1,746 | $ - |
| 11/27/2008 | $ 285.00 | $ 95.00 | $ 7.92 | 29.68 | 0 | $ 234.97 | - | $ 234.97 | $ - | $ - | $ - | $ - | 1,739 | $ - |
| 12/4/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 52.55 | 0 | $ 465.70 | - | $ 465.70 | $ - | $ - | $ - | $ - | 1,732 | $ - |
| 12/11/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 39.93 | 0 | $ 316.11 | - | $ 316.11 | $ - | $ - | $ - | $ - | 1,725 | $ - |
| 12/18/2008 | $ 650.00 | $ 95.00 | $ 7.92 | 49.67 | 0 | $ 431.50 | - | $ 431.50 | $ - | $ - | $ - | $ - | 1,718 | $ - |
| 12/25/2008 | $ 475.00 | $ 95.00 | $ 7.92 | 50.68 | 0 | $ 443.49 | - | $ 443.49 | $ - | $ - | $ - | $ - | 1,711 | $ - |
| 1/1/2009 | $ 570.00 | $ 95.00 | $ 7.92 | 29.93 | 0 | $ 236.95 | - | $ 236.95 | $ - | $ - | $ - | $ - | 1,704 | $ - |
| 1/8/2009 | $ 380.00 | $ 95.00 | $ 7.92 | 42.67 | 0 | $ 348.37 | - | $ 348.37 | $ - | $ - | $ - | $ - | 1,697 | $ - |
| 1/15/2009 | $ 475.00 | $ 95.00 | $ 7.92 | 52.63 | 0 | $ 466.65 | - | $ 466.65 | $ - | $ - | $ - | $ - | 1,690 | $ - |
| 1/22/2009 | $ 570.00 | $ 95.00 | $ 7.92 | 54.08 | 0 | $ 483.87 | - | $ 483.87 | $ - | $ - | $ - | $ - | 1,683 | $ - |
| 1/29/2009 | $ 570.00 | $ 95.00 | $ 7.92 | 64.07 | 0 | $ 602.50 | - | $ 602.50 | $ 32.50 | $ - | $ 8.12 | $ 16.79 | 1,676 | $ 57.41 |
| 2/5/2009 | $ 95.00 | $ 95.00 | $ 7.92 | 10.8 | 0 | $ 85.50 | - | $ 85.50 | $ - | $ - | $ - | $ - | 1,669 | $ - |
| 2/12/2009 | $ - | $ 95.00 | $ 7.92 | | 0 | $ - | - | $ - | $ - | $ - | $ - | $ - | 1,662 | $ - |
| 2/19/2009 | $ - | $ 95.00 | $ 7.92 | | 0 | $ - | - | $ - | $ - | $ - | $ - | $ - | 1,655 | $ - |
| 2/26/2009 | $ 500.00 | $ 100.00 | $ 8.33 | 62.2 | 0 | $ 610.83 | - | $ 610.83 | $ 110.83 | $ - | $ 27.71 | $ 56.30 | 1,648 | $ 194.84 |
| 3/5/2009 | $ 500.00 | $ 100.00 | $ 8.33 | 50.3 | 0 | $ 462.08 | - | $ 462.08 | $ - | $ - | $ - | $ - | 1,641 | $ - |
| 3/12/2009 | $ 400.00 | $ 100.00 | $ 8.33 | 49.87 | 0 | $ 456.71 | - | $ 456.71 | $ 56.71 | $ 56.71 | $ 14.18 | $ 28.56 | 1,634 | $ 156.15 |
| 3/19/2009 | $ 500.00 | $ 100.00 | $ 8.33 | 62.1 | 0 | $ 609.58 | - | $ 609.58 | $ 109.58 | $ 109.58 | $ 27.40 | $ 54.95 | 1,627 | $ 301.52 |
| 3/26/2009 | $ 500.00 | $ 100.00 | $ 8.33 | 60.67 | 0 | $ 591.71 | - | $ 591.71 | $ 91.71 | $ 91.71 | $ 22.93 | $ 45.79 | 1,620 | $ 252.14 |
| 4/2/2009 | $ 650.00 | $ 100.00 | $ 8.33 | 37.83 | 0 | $ 315.25 | - | $ 315.25 | $ - | $ - | $ - | $ - | 1,613 | $ - |
| 4/9/2009 | $ 500.00 | $ 100.00 | $ 8.33 | 11.7 | 0 | $ 97.50 | - | $ 97.50 | $ - | $ - | $ - | $ - | 1,606 | $ - |
| 4/16/2009 | $ 500.00 | $ 100.00 | $ 8.33 | 12.2 | 0 | $ 101.67 | - | $ 101.67 | $ - | $ - | $ - | $ - | 1,599 | $ - |
| 4/23/2009 | $ 500.00 | $ 100.00 | $ 8.33 | 46.47 | 0 | $ 414.21 | - | $ 414.21 | $ - | $ - | $ - | $ - | 1,592 | $ - |
| 4/30/2009 | $ 500.00 | $ 100.00 | $ 8.33 | 44.97 | 0 | $ 395.46 | - | $ 395.46 | $ - | $ - | $ - | $ - | 1,585 | $ - |
| 5/7/2009 | $ 400.00 | $ 100.00 | $ 8.33 | 30.45 | 0 | $ 253.75 | - | $ 253.75 | $ - | $ - | $ - | $ - | 1,578 | $ - |
| 5/14/2009 | $ 350.00 | $ 100.00 | $ 8.33 | 29.18 | 0 | $ 243.17 | - | $ 243.17 | $ - | $ - | $ - | $ - | 1,571 | $ - |
| 5/21/2009 | $ 500.00 | $ 100.00 | $ 8.33 | 57.15 | 0 | $ 547.71 | - | $ 547.71 | $ 47.71 | $ 47.71 | $ 11.93 | $ 23.00 | 1,564 | $ 130.34 |

| Employee: | JOSE RODRIGUEZ | | | | | | Interest Calculation Date | 9/1/2013 |
| Employer: | Runway Towing Corp. | | | | | | Liquidated Damages - FLSA | 100% |
| | | | | | | | Liquidated Damages - NYS | 25% |
| Underpaid Wages and Spread of Hours Wages | $ 1,194.97 | | | | | | FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (FLSA) | $ 469.83 | | | | | | NYS (statute of limitations) | 3/7/2006 |
| Liquidated Damages (NYS) | $ 298.74 | | | | | | | |
| Pre-Judgment Interest | $ 653.20 | | | | | | | |

Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA — $ 2,616.75

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/2009 | $ 400.00 | $ 100.00 | $ 8.33 | 47.58 | 0 | $ 428.08 | $ - | $ 428.08 | $ 28.08 | $ 28.08 | $ 7.02 | $ 13.48 | 1,557 | $ 76.66 |
| 6/4/2009 | $ 500.00 | $ 100.00 | $ 8.33 | 57.4 | 0 | $ 550.83 | $ - | $ 550.83 | $ 50.83 | $ 50.83 | $ 12.71 | $ 24.29 | 1,550 | $ 138.66 |
| 6/11/2009 | $ 500.00 | $ 100.00 | $ 8.33 | 48.77 | 0 | $ 442.96 | $ - | $ 442.96 | $ 42.96 | $ 42.96 | $ 10.74 | $ 20.43 | 1,543 | $ 117.09 |
| 6/18/2009 | $ 400.00 | $ 100.00 | $ 8.33 | 45.82 | 0 | $ 406.08 | $ - | $ 406.08 | $ 6.08 | $ 6.08 | $ 1.52 | $ 2.88 | 1,536 | $ 16.57 |
| 6/25/2009 | $ 500.00 | $ 100.00 | $ 8.33 | 51.43 | 0 | $ 476.21 | $ - | $ 476.21 | $ (23.79) | $ (23.79) | $ (5.95) | $ (11.21) | 1,529 | $ (64.74) |
| 7/2/2009 | $ 500.00 | $ 100.00 | $ 8.33 | 58.13 | 0 | $ 559.96 | $ - | $ 559.96 | $ 59.96 | $ 59.96 | $ 14.99 | $ 28.13 | 1,522 | $ 163.03 |
| | $ 36,672.33 | | | | | $ 32,416.09 | $ - | $ 32,416.09 | $ 1,194.97 | $ 469.83 | $ 298.74 | $ 653.20 | | $ 2,616.75 |

| | |
|---|---|
| Employee: | **RICARDO SANABRIA** |
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Underpaid Wages and Spread of Hours Wages | $ 7,677.50 |
| Liquidated Damages (FLSA) | $ - |
| Liquidated Damages (NYS) | $ 1,919.38 |
| Pre-Judgment Interest | $ 5,341.26 |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA**  —  **$14,938.13**

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half per 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/2006 | $690.00 | $115.00 | 9.58 | 72 | 0 | $6.75 | $594.00 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $115.93 | 2,460 | $307.60 |
| 12/14/2006 | $690.00 | $115.00 | 9.58 | 60 | 0 | $6.75 | $472.50 | | $670.83 | $ - | $670.83 | $95.83 | $ - | $23.96 | $72.25 | 2,453 | $192.04 |
| 12/21/2006 | $575.00 | $115.00 | 9.58 | 84 | 0 | $6.75 | $715.50 | | $1,015.83 | $ - | $1,015.83 | $210.83 | $ - | $52.71 | $158.49 | 2,446 | $422.03 |
| 12/28/2006 | $805.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $114.94 | 2,439 | $306.60 |
| 1/4/2007 | $690.00 | $115.00 | 9.58 | 60 | 0 | $7.15 | $500.50 | | $670.83 | $ - | $670.83 | $95.83 | $ - | $23.96 | $71.63 | 2,432 | $191.42 |
| 1/11/2007 | $575.00 | $115.00 | 9.58 | 84 | 0 | $7.15 | $757.90 | | $1,015.83 | $ - | $1,015.83 | $210.83 | $ - | $52.71 | $156.67 | 2,425 | $420.22 |
| 1/18/2007 | $575.00 | $115.00 | 9.58 | 60 | 0 | $7.15 | $500.50 | | $670.83 | $ - | $670.83 | $95.83 | $ - | $23.96 | $71.42 | 2,418 | $191.21 |
| 1/25/2007 | $575.00 | $115.00 | 9.58 | 60 | 0 | $7.15 | $500.50 | | $670.83 | $ - | $670.83 | $95.83 | $ - | $23.96 | $71.01 | 2,411 | $190.80 |
| 2/1/2007 | $805.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $112.95 | 2,404 | $304.62 |
| 2/8/2007 | $575.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $112.62 | 2,397 | $304.28 |
| 2/15/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $112.29 | 2,390 | $303.95 |
| 2/22/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $111.96 | 2,383 | $303.62 |
| 3/1/2007 | $690.00 | $115.00 | 9.58 | 60 | 0 | $7.15 | $500.50 | | $670.83 | $ - | $670.83 | $95.83 | $ - | $23.96 | $69.97 | 2,376 | $189.76 |
| 3/8/2007 | $575.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $111.63 | 2,369 | $303.29 |
| 3/15/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $111.30 | 2,362 | $302.96 |
| 3/22/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $110.97 | 2,355 | $302.63 |
| 3/29/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $110.64 | 2,348 | $302.30 |
| 4/5/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $110.31 | 2,341 | $301.97 |
| 4/12/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $109.97 | 2,334 | $301.64 |
| 4/19/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $109.64 | 2,327 | $301.31 |
| 4/26/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $109.31 | 2,320 | $300.98 |
| 5/3/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $108.98 | 2,313 | $300.65 |
| 5/10/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $108.65 | 2,306 | $300.32 |
| 5/17/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $108.32 | 2,299 | $299.99 |
| 5/24/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $107.99 | 2,292 | $299.66 |
| 5/31/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $107.66 | 2,285 | $299.33 |
| 6/7/2007 | $575.00 | $115.00 | 9.58 | 60 | 0 | $7.15 | $500.50 | | $670.83 | $ - | $670.83 | $95.83 | $ - | $23.96 | $67.29 | 2,278 | $187.08 |
| 6/14/2007 | $575.00 | $115.00 | 9.58 | 60 | 0 | $7.15 | $500.50 | | $670.83 | $ - | $670.83 | $95.83 | $ - | $23.96 | $67.08 | 2,271 | $186.87 |
| 6/21/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $106.67 | 2,264 | $298.33 |
| 6/28/2007 | $575.00 | $115.00 | 9.58 | 60 | 0 | $7.15 | $500.50 | | $670.83 | $ - | $670.83 | $95.83 | $ - | $23.96 | $66.87 | 2,257 | $186.66 |
| 7/5/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $106.34 | 2,250 | $298.00 |
| 7/12/2007 | $230.00 | $230.00 | 9.58 | 24 | 0 | $7.15 | $171.60 | | $230.00 | $ - | $230.00 | $ - | $ - | $ - | $ - | 2,243 | $ - |
| 7/19/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $105.67 | 2,236 | $297.34 |
| 7/26/2007 | $690.00 | $115.00 | 9.58 | 72 | 0 | $7.15 | $629.20 | | $843.33 | $ - | $843.33 | $153.33 | $ - | $38.33 | $105.34 | 2,229 | $297.01 |
| 8/2/2007 | $575.00 | $115.00 | 9.58 | 60 | 0 | $7.15 | $500.50 | | $670.83 | $ - | $670.83 | $95.83 | $ - | $23.96 | $65.63 | 2,222 | $185.42 |
| 8/9/2007 | $575.00 | $115.00 | 9.58 | 60 | 0 | $7.15 | $500.50 | | $670.83 | $ - | $670.83 | $95.83 | $ - | $23.96 | $65.43 | 2,215 | $185.22 |

| Employee: | RICARDO SANABRIA | | |
|---|---|---|---|
| Employer: | Runway Towing Corp. | | |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Unpaid Wages and Spread of Hours Wages | $ 7,677.50 |
| Liquidated Damages (FLSA) | $ - |
| Liquidated Damages (NYS) | $ 1,919.38 |
| Pre-Judgment Interest | $ 5,341.26 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA**  $14,938.13

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2007 | $ 690.00 | $ 115.00 | $ 9.58 | 72 | 0 | $7.15 | $ 629.20 | | $ 843.33 | | $ 843.33 | $ 153.33 | $ - | $ 38.33 | $ 104.35 | 2,208 | $ 296.02 |
| 8/23/2007 | $ 690.00 | $ 115.00 | $ 9.58 | 72 | 0 | $7.15 | $ 629.20 | | $ 843.33 | | $ 843.33 | $ 153.33 | $ - | $ 38.33 | $ 104.02 | 2,201 | $ 295.69 |
| 8/30/2007 | $ 690.00 | $ 115.00 | $ 9.58 | 72 | 0 | $7.15 | $ 629.20 | | $ 843.33 | | $ 843.33 | $ 153.33 | $ - | $ 38.33 | $ 103.69 | 2,194 | $ 295.36 |
| 9/6/2007 | $ 402.50 | $ 115.00 | $ 9.58 | 42 | 0 | $7.15 | $ 307.45 | | $ 412.08 | | $ 412.08 | $ 9.58 | $ - | $ 2.40 | $ 6.46 | 2,187 | $ 18.44 |
| 9/13/2007 | $ 690.00 | $ 115.00 | $ 9.58 | 72 | 0 | $7.15 | $ 629.20 | | $ 843.33 | | $ 843.33 | $ 153.33 | $ - | $ 38.33 | $ 103.03 | 2,180 | $ 294.69 |
| 9/20/2007 | $ 690.00 | $ 115.00 | $ 9.58 | 72 | 0 | $7.15 | $ 629.20 | | $ 843.33 | | $ 843.33 | $ 153.33 | $ - | $ 38.33 | $ 102.70 | 2,173 | $ 294.36 |
| 9/27/2007 | $ 690.00 | $ 115.00 | $ 9.58 | 72 | 0 | $7.15 | $ 629.20 | | $ 843.33 | | $ 843.33 | $ 153.33 | $ - | $ 38.33 | $ 102.37 | 2,166 | $ 294.03 |
| 10/4/2007 | $ 690.00 | $ 115.00 | $ 9.58 | 72 | 0 | $7.15 | $ 629.20 | | $ 843.33 | | $ 843.33 | $ 153.33 | $ - | $ 38.33 | $ 102.03 | 2,159 | $ 293.70 |
| 10/11/2007 | $ 690.00 | $ 115.00 | $ 9.58 | 72 | 0 | $7.15 | $ 629.20 | | $ 843.33 | | $ 843.33 | $ 153.33 | $ - | $ 38.33 | $ 101.70 | 2,152 | $ 293.37 |
| 10/18/2007 | $ 575.00 | $ 115.00 | $ 9.58 | 60 | 0 | $7.15 | $ 500.50 | | $ 670.83 | | $ 670.83 | $ 95.83 | $ - | $ 23.96 | $ 63.36 | 2,145 | $ 183.15 |
| 10/25/2007 | $ 230.00 | $ 115.00 | $ 9.58 | 24 | 0 | $7.15 | $ 171.60 | | $ 230.00 | | $ 230.00 | $ - | $ - | $ - | $ - | 2,138 | $ - |
| 11/1/2007 | $ 345.00 | $ 115.00 | $ 9.58 | 36 | 0 | $7.15 | $ 257.40 | | $ 345.00 | | $ 345.00 | $ - | $ - | $ - | $ - | 2,131 | $ - |
| 11/8/2007 | $ 575.00 | $ 115.00 | $ 9.58 | 60 | 0 | $7.15 | $ 500.50 | | $ 670.83 | | $ 670.83 | $ 95.83 | $ - | $ 23.96 | $ 62.74 | 2,124 | $ 182.53 |
| 11/15/2007 | $ 345.00 | $ 115.00 | $ 9.58 | 36 | 0 | $7.15 | $ 257.40 | | $ 345.00 | | $ 345.00 | $ - | $ - | $ - | $ - | 2,117 | $ - |
| 11/22/2007 | $ 230.00 | $ 115.00 | $ 9.58 | 24 | 0 | $7.15 | $ 171.60 | | $ 230.00 | | $ 230.00 | $ - | $ - | $ - | $ - | 2,110 | $ - |
| 11/29/2007 | $ 690.00 | $ 115.00 | $ 9.58 | 72 | 0 | $7.15 | $ 629.20 | | $ 843.33 | | $ 843.33 | $ 153.33 | $ - | $ 38.33 | $ 99.39 | 2,103 | $ 291.06 |
| 12/6/2007 | $ 690.00 | $ 115.00 | $ 9.58 | 72 | 0 | $7.15 | $ 629.20 | | $ 843.33 | | $ 843.33 | $ 153.33 | $ - | $ 38.33 | $ 99.06 | 2,096 | $ 290.73 |
| 12/13/2007 | $ 805.00 | $ 115.00 | $ 9.58 | 84 | 0 | $7.15 | $ 757.90 | | $ 1,015.83 | | $ 1,015.83 | $ 210.83 | $ - | $ 52.71 | $ 135.75 | 2,089 | $ 399.29 |
| 12/20/2007 | $ 690.00 | $ 115.00 | $ 9.58 | 72 | 0 | $7.15 | $ 629.20 | | $ 843.33 | | $ 843.33 | $ 153.33 | $ - | $ 38.33 | $ 98.40 | 2,082 | $ 290.06 |
| 12/27/2007 | $ 805.00 | $ 115.00 | $ 9.58 | 84 | 0 | $7.15 | $ 757.90 | | $ 1,015.83 | | $ 1,015.83 | $ 210.83 | $ - | $ 52.71 | $ 134.84 | 2,075 | $ 398.38 |
| 1/3/2008 | $ 750.00 | $ 125.00 | $ 10.42 | 72 | 0 | $7.15 | $ 629.20 | | $ 916.67 | | $ 916.67 | $ 166.67 | $ - | $ 41.67 | $ 106.23 | 2,068 | $ 314.57 |
| 1/10/2008 | $ 750.00 | $ 125.00 | $ 10.42 | 72 | 0 | $7.15 | $ 629.20 | | $ 916.67 | | $ 916.67 | $ 166.67 | $ - | $ 41.67 | $ 105.87 | 2,061 | $ 314.21 |
| 1/17/2008 | $ 750.00 | $ 125.00 | $ 10.42 | 72 | 0 | $7.15 | $ 629.20 | | $ 916.67 | | $ 916.67 | $ 166.67 | $ - | $ 41.67 | $ 105.51 | 2,054 | $ 313.85 |
| 1/24/2008 | $ 625.00 | $ 125.00 | $ 10.42 | 60 | 0 | $7.15 | $ 500.50 | | $ 729.17 | | $ 729.17 | $ 104.17 | $ - | $ 26.04 | $ 65.72 | 2,047 | $ 195.93 |
| 1/31/2008 | $ 437.50 | $ 125.00 | $ 10.42 | 42 | 0 | $7.15 | $ 307.45 | | $ 447.92 | | $ 447.92 | $ 10.42 | $ - | $ 2.60 | $ 6.55 | 2,040 | $ 19.57 |
| | $ 38,675.00 | | | | | | | | $ 45,662.50 | | $ 45,662.50 | $ 7,677.50 | $ - | $ 1,919.38 | $ 5,341.26 | | $ 14,938.13 |

| | |
|---|---|
| Employee: | JACQUELINE SHAO |
| Employer: | Runway Towing Corp. |
| Underpaid Wages and Spread of Hours Wages | $ 878.43 |
| Liquidated Damages (FLSA) | $ 28.12 |
| Liquidated Damages (NYS) | $ 219.61 |
| Pre-Judgment Interest | $ 472.29 |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA** — $ 1,598.45

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due – Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/30/2007 | $ 300.15 | $ 9.00 | $ 9.00 | 33.4 | 0 | $7.15 | $ 238.81 | $ - | $ 300.60 | $ - | $ 300.60 | $ 0.45 | $ - | $ 0.11 | $ 0.30 | 2,194 | $ 0.87 |
| 9/6/2007 | $ 266.50 | $ 10.00 | $ 10.00 | 26.7 | 0 | $7.15 | $ 190.91 | $ - | $ 267.00 | $ - | $ 267.00 | $ 0.50 | $ - | $ 0.13 | $ 0.34 | 2,187 | $ 0.96 |
| 9/13/2007 | $ 439.00 | $ 10.00 | $ 10.00 | 43.9 | 0 | $7.15 | $ 327.83 | $ - | $ 458.50 | $ - | $ 458.50 | $ 19.50 | $ - | $ 4.88 | $ 13.10 | 2,180 | $ 37.48 |
| 9/20/2007 | $ 360.00 | $ 10.00 | $ 10.00 | 36 | 0 | $7.15 | $ 257.40 | $ - | $ 360.00 | $ - | $ 360.00 | $ - | $ - | $ - | $ - | 2,173 | $ - |
| 9/27/2007 | $ 438.50 | $ 10.00 | $ 10.00 | 43.9 | 0 | $7.15 | $ 327.83 | $ - | $ 458.50 | $ - | $ 458.50 | $ 20.00 | $ - | $ 5.00 | $ 13.35 | 2,166 | $ 38.35 |
| 10/4/2007 | $ 448.30 | $ 10.00 | $ 10.00 | 44.8 | 0 | $7.15 | $ 337.48 | $ - | $ 472.00 | $ - | $ 472.00 | $ 23.70 | $ - | $ 5.92 | $ 15.77 | 2,159 | $ 45.40 |
| 10/11/2007 | $ 355.70 | $ 10.00 | $ 10.00 | 35.6 | 0 | $7.15 | $ 254.54 | $ - | $ 356.00 | $ - | $ 356.00 | $ 0.30 | $ - | $ 0.08 | $ 0.20 | 2,152 | $ 0.57 |
| 10/18/2007 | $ 457.70 | $ 10.00 | $ 10.00 | 45.8 | 0 | $7.15 | $ 348.21 | $ - | $ 487.00 | $ - | $ 487.00 | $ 29.30 | $ - | $ 7.32 | $ 19.37 | 2,145 | $ 56.00 |
| 10/25/2007 | $ 455.00 | $ 10.00 | $ 10.00 | 45.5 | 0 | $7.15 | $ 344.99 | $ - | $ 482.50 | $ - | $ 482.50 | $ 27.50 | $ - | $ 6.88 | $ 18.12 | 2,138 | $ 52.50 |
| 11/1/2007 | $ 363.70 | $ 10.00 | $ 10.00 | 36.4 | 0 | $7.15 | $ 260.26 | $ - | $ 364.00 | $ - | $ 364.00 | $ 0.30 | $ - | $ 0.08 | $ 0.20 | 2,131 | $ 0.57 |
| 11/8/2007 | $ 445.50 | $ 10.00 | $ 10.00 | 44.6 | 0 | $7.15 | $ 335.34 | $ - | $ 469.00 | $ - | $ 469.00 | $ 23.50 | $ - | $ 5.88 | $ 15.38 | 2,124 | $ 44.76 |
| 11/15/2007 | $ 423.50 | $ 10.00 | $ 10.00 | 42.4 | 0 | $7.15 | $ 311.34 | $ - | $ 436.00 | $ - | $ 436.00 | $ 12.50 | $ - | $ 3.13 | $ 8.16 | 2,117 | $ 23.78 |
| 11/22/2007 | $ 363.70 | $ 10.00 | $ 10.00 | 36.4 | 0 | $7.15 | $ 260.26 | $ - | $ 364.00 | $ - | $ 364.00 | $ 0.30 | $ - | $ 0.08 | $ 0.20 | 2,110 | $ 0.57 |
| 11/29/2007 | $ 365.70 | $ 10.00 | $ 10.00 | 36.6 | 0 | $7.15 | $ 261.69 | $ - | $ 366.00 | $ - | $ 366.00 | $ 0.30 | $ - | $ 0.08 | $ 0.20 | 2,103 | $ 0.57 |
| 12/6/2007 | $ 450.00 | $ 10.00 | $ 10.00 | 45 | 0 | $7.15 | $ 339.63 | $ - | $ 475.00 | $ - | $ 475.00 | $ 25.00 | $ - | $ 6.25 | $ 16.15 | 2,096 | $ 47.40 |
| 12/13/2007 | $ 447.20 | $ 10.00 | $ 10.00 | 44.7 | 0 | $7.15 | $ 336.41 | $ - | $ 470.50 | $ - | $ 470.50 | $ 23.30 | $ - | $ 5.83 | $ 15.00 | 2,089 | $ 44.13 |
| 12/20/2007 | $ 366.50 | $ 10.00 | $ 10.00 | 36.7 | 0 | $7.15 | $ 262.41 | $ - | $ 367.00 | $ - | $ 367.00 | $ 0.50 | $ - | $ 0.13 | $ 0.32 | 2,082 | $ 0.95 |
| 12/27/2007 | $ 270.70 | $ 10.00 | $ 10.00 | 27.1 | 0 | $7.15 | $ 193.77 | $ - | $ 271.00 | $ - | $ 271.00 | $ 0.30 | $ - | $ 0.08 | $ 0.19 | 2,075 | $ 0.57 |
| 1/3/2008 | $ 276.00 | $ 10.00 | $ 10.00 | 27.6 | 0 | $7.15 | $ 197.34 | $ - | $ 276.00 | $ - | $ 276.00 | $ - | $ - | $ - | $ - | 2,068 | $ - |
| 1/10/2008 | $ 455.00 | $ 10.00 | $ 10.00 | 45.5 | 0 | $7.15 | $ 344.99 | $ - | $ 482.50 | $ - | $ 482.50 | $ 27.50 | $ - | $ 6.88 | $ 17.47 | 2,061 | $ 51.84 |
| 1/17/2008 | $ 364.80 | $ 10.00 | $ 10.00 | 36.5 | 0 | $7.15 | $ 260.98 | $ - | $ 365.00 | $ - | $ 365.00 | $ 0.20 | $ - | $ 0.05 | $ 0.13 | 2,054 | $ 0.38 |
| 1/24/2008 | $ 416.70 | $ 10.00 | $ 10.00 | 41.7 | 0 | $7.15 | $ 304.23 | $ - | $ 425.50 | $ - | $ 425.50 | $ 8.80 | $ - | $ 2.20 | $ 5.55 | 2,047 | $ 16.55 |
| 1/31/2008 | $ 464.20 | $ 10.00 | $ 10.00 | 46.4 | 0 | $7.15 | $ 354.64 | $ - | $ 496.00 | $ - | $ 496.00 | $ 31.80 | $ - | $ 7.95 | $ 19.99 | 2,040 | $ 59.74 |
| 2/7/2008 | $ 459.30 | $ 10.00 | $ 10.00 | 45.9 | 0 | $7.15 | $ 349.28 | $ - | $ 488.50 | $ - | $ 488.50 | $ 29.20 | $ - | $ 7.30 | $ 18.30 | 2,033 | $ 54.80 |
| 2/14/2008 | $ 415.50 | $ 10.00 | $ 10.00 | 41.6 | 0 | $7.15 | $ 303.16 | $ - | $ 424.00 | $ - | $ 424.00 | $ 8.50 | $ - | $ 2.13 | $ 5.31 | 2,026 | $ 15.93 |
| 2/21/2008 | $ 368.00 | $ 10.00 | $ 10.00 | 36.8 | 0 | $7.15 | $ 263.12 | $ - | $ 368.00 | $ - | $ 368.00 | $ - | $ - | $ - | $ - | 2,019 | $ - |
| 2/28/2008 | $ 366.00 | $ 10.00 | $ 10.00 | 36.6 | 0 | $7.15 | $ 261.69 | $ - | $ 366.00 | $ - | $ 366.00 | $ - | $ - | $ - | $ - | 2,012 | $ - |
| 3/6/2008 | $ 450.00 | $ 10.00 | $ 10.00 | 45 | 0 | $7.15 | $ 339.63 | $ - | $ 475.00 | $ - | $ 475.00 | $ 25.00 | $ - | $ 6.25 | $ 15.45 | 2,005 | $ 46.70 |
| 3/13/2008 | $ 311.00 | $ 10.00 | $ 10.00 | 31.1 | 0 | $7.15 | $ 222.37 | $ - | $ 311.00 | $ - | $ 311.00 | $ - | $ - | $ - | $ - | 1,998 | $ - |
| 3/20/2008 | $ 450.00 | $ 10.00 | $ 10.00 | 45 | 0 | $7.15 | $ 339.63 | $ - | $ 475.00 | $ - | $ 475.00 | $ 25.00 | $ - | $ 6.25 | $ 15.34 | 1,991 | $ 46.59 |
| 3/27/2008 | $ 486.30 | $ 10.00 | $ 10.00 | 48.6 | 0 | $7.15 | $ 378.24 | $ - | $ 529.00 | $ - | $ 529.00 | $ 42.70 | $ - | $ 10.68 | $ 26.11 | 1,984 | $ 79.49 |
| 4/3/2008 | $ 447.50 | $ 10.00 | $ 10.00 | 44.8 | 0 | $7.15 | $ 337.48 | $ - | $ 472.00 | $ - | $ 472.00 | $ 24.50 | $ - | $ 6.12 | $ 14.93 | 1,977 | $ 45.55 |
| 4/10/2008 | $ 464.70 | $ 10.00 | $ 10.00 | 46.5 | 0 | $7.15 | $ 355.71 | $ - | $ 497.50 | $ - | $ 497.50 | $ 32.80 | $ - | $ 8.20 | $ 19.92 | 1,970 | $ 60.92 |
| 4/17/2008 | $ 459.70 | $ 10.00 | $ 10.00 | 46 | 0 | $7.15 | $ 350.35 | $ - | $ 490.00 | $ - | $ 490.00 | $ 30.30 | $ - | $ 7.58 | $ 18.33 | 1,963 | $ 56.21 |
| 4/24/2008 | $ 467.20 | $ 10.00 | $ 10.00 | 46.7 | 0 | $7.15 | $ 357.86 | $ - | $ 500.50 | $ - | $ 500.50 | $ 33.30 | $ - | $ 8.33 | $ 20.08 | 1,956 | $ 61.70 |

| Employee: | JACQUELINE SHAO |
|---|---|
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Underpaid Wages and Spread of Hours Wages | $ 878.43 |
| Liquidated Damages (FLSA) | $ 28.12 |
| Liquidated Damages (NYS) | $ 219.61 |
| Pre-Judgment Interest | $ 472.29 |

| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA | $ 1,598.45 |
|---|---|

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2008 | $ 419.50 | $ 10.00 | $ 10.00 | 42 | 0 | $7.15 | $ 307.45 | | $ 430.00 | $ - | $ 430.00 | $ 10.50 | $ - | $ 2.63 | $ 6.31 | 1,949 | $ 19.43 |
| 5/8/2008 | $ 446.80 | $ 10.00 | $ 10.00 | 44.7 | 0 | $7.15 | $ 335.41 | | $ 470.50 | $ - | $ 470.50 | $ 23.70 | $ - | $ 5.93 | $ 14.19 | 1,942 | $ 43.81 |
| 5/15/2008 | $ 434.50 | $ 10.00 | $ 10.00 | 43.5 | 0 | $7.15 | $ 323.54 | | $ 452.50 | $ - | $ 452.50 | $ 18.00 | $ - | $ 4.50 | $ 10.74 | 1,935 | $ 33.24 |
| 5/22/2008 | $ 345.30 | $ 10.00 | $ 10.00 | 34.5 | 0 | $7.15 | $ 246.68 | | $ 345.00 | $ - | $ 345.00 | $ - | $ - | $ - | $ - | 1,928 | $ - |
| 5/29/2008 | $ 338.00 | $ 10.00 | $ 10.00 | 33.8 | 0 | $7.15 | $ 241.67 | | $ 338.00 | $ - | $ 338.00 | $ - | $ - | $ - | $ - | 1,921 | $ - |
| 6/5/2008 | $ 466.00 | $ 10.00 | $ 10.00 | 46.6 | 0 | $7.15 | $ 356.79 | | $ 499.00 | $ - | $ 499.00 | $ 33.00 | $ - | $ 8.25 | $ 19.47 | 1,914 | $ 60.72 |
| 6/12/2008 | $ 459.50 | $ 10.00 | $ 10.00 | 46 | 0 | $7.15 | $ 350.35 | | $ 490.00 | $ - | $ 490.00 | $ 30.50 | $ - | $ 7.63 | $ 17.93 | 1,907 | $ 56.05 |
| 6/19/2008 | $ 456.20 | $ 10.00 | $ 10.00 | 45.6 | 0 | $7.15 | $ 346.06 | | $ 484.00 | $ - | $ 484.00 | $ 27.80 | $ - | $ 6.95 | $ 16.28 | 1,900 | $ 51.03 |
| 6/26/2008 | $ 454.30 | $ 10.00 | $ 10.00 | 45.4 | 0 | $7.15 | $ 343.92 | | $ 481.00 | $ - | $ 481.00 | $ 26.70 | $ - | $ 6.68 | $ 15.58 | 1,893 | $ 48.95 |
| 7/3/2008 | $ 429.50 | $ 10.00 | $ 10.00 | 43 | 0 | $7.15 | $ 318.18 | | $ 445.00 | $ - | $ 445.00 | $ 15.50 | $ - | $ 3.88 | $ 9.01 | 1,886 | $ 28.39 |
| 7/10/2008 | $ 347.70 | $ 10.00 | $ 10.00 | 34.8 | 0 | $7.15 | $ 248.82 | | $ 348.00 | $ - | $ 348.00 | $ 0.30 | $ - | $ 0.08 | $ 0.17 | 1,879 | $ 0.55 |
| 7/17/2008 | $ 408.00 | $ 10.00 | $ 10.00 | 40.8 | 0 | $7.15 | $ 294.58 | | $ 412.00 | $ - | $ 412.00 | $ 4.00 | $ - | $ 1.00 | $ 2.31 | 1,872 | $ 7.31 |
| 7/24/2008 | $ 326.30 | $ 10.00 | $ 10.00 | 32.6 | 0 | $7.15 | $ 233.09 | | $ 326.00 | $ - | $ 326.00 | $ - | $ - | $ - | $ - | 1,865 | $ - |
| 7/31/2008 | $ 367.80 | $ 10.00 | $ 10.00 | 36.8 | 0 | $7.15 | $ 263.12 | | $ 368.00 | $ - | $ 368.00 | $ 0.20 | $ - | $ 0.05 | $ 0.11 | 1,858 | $ 0.36 |
| 8/7/2008 | $ 414.80 | $ 10.00 | $ 10.00 | 41.5 | 0 | $7.15 | $ 302.09 | | $ 422.50 | $ - | $ 422.50 | $ 7.70 | $ - | $ 1.93 | $ 4.39 | 1,851 | $ 14.02 |
| 8/14/2008 | $ 414.30 | $ 10.00 | $ 10.00 | 41.4 | 0 | $7.15 | $ 300.11 | | $ 421.00 | $ - | $ 421.00 | $ 6.70 | $ - | $ 1.68 | $ 3.81 | 1,844 | $ 12.18 |
| 8/21/2008 | $ 363.20 | $ 10.00 | $ 10.00 | 36.3 | 0 | $7.15 | $ 259.55 | | $ 363.00 | $ - | $ 363.00 | $ - | $ - | $ - | $ - | 1,837 | $ - |
| 8/28/2008 | $ 399.50 | $ 10.00 | $ 10.00 | 40 | 0 | $7.15 | $ 286.00 | | $ 400.00 | $ - | $ 400.00 | $ 0.50 | $ - | $ 0.13 | $ 0.28 | 1,830 | $ 0.91 |
| 9/4/2008 | $ 323.50 | $ 10.00 | $ 10.00 | 32.4 | 0 | $7.15 | $ 231.66 | | $ 324.00 | $ - | $ 324.00 | $ - | $ - | $ - | $ - | 1,823 | $ - |
| 9/11/2008 | $ 428.45 | $ 11.00 | $ 11.00 | 39 | 0 | $7.15 | $ 278.85 | | $ 429.00 | $ - | $ 429.00 | $ 0.55 | $ - | $ 0.14 | $ 0.31 | 1,816 | $ 1.00 |
| 9/18/2008 | $ 462.00 | $ 11.00 | $ 11.00 | 42 | 0 | $7.15 | $ 307.45 | | $ 473.00 | $ - | $ 473.00 | $ 11.00 | $ - | $ 2.75 | $ 6.13 | 1,809 | $ 19.88 |
| 9/25/2008 | $ 355.30 | $ 11.00 | $ 11.00 | 32.3 | 0 | $7.15 | $ 230.95 | | $ 355.30 | $ - | $ 355.30 | $ (0.00) | $ - | $ (0.00) | $ (0.00) | 1,802 | $ (0.00) |
| 10/2/2008 | $ 385.00 | $ 11.00 | $ 11.00 | 35 | 0 | $7.15 | $ 250.25 | | $ 385.00 | $ - | $ 385.00 | $ - | $ - | $ - | $ - | 1,795 | $ - |
| 10/9/2008 | $ 438.13 | $ 11.00 | $ 11.00 | 39.8 | 0 | $7.15 | $ 284.57 | | $ 437.80 | $ - | $ 437.80 | $ - | $ - | $ - | $ - | 1,788 | $ - |
| 10/16/2008 | $ 378.07 | $ 11.00 | $ 11.00 | 34.4 | 0 | $7.15 | $ 245.96 | | $ 378.40 | $ - | $ 378.40 | $ 0.33 | $ - | $ 0.08 | $ 0.18 | 1,781 | $ 0.59 |
| 10/23/2008 | $ 442.53 | $ 11.00 | $ 11.00 | 40.2 | 0 | $7.15 | $ 288.15 | | $ 443.30 | $ - | $ 443.30 | $ 0.77 | $ - | $ 0.19 | $ 0.42 | 1,774 | $ 1.38 |
| 10/30/2008 | $ 450.23 | $ 11.00 | $ 11.00 | 40.9 | 0 | $7.15 | $ 295.65 | | $ 454.85 | $ - | $ 454.85 | $ 4.62 | $ - | $ 1.15 | $ 2.52 | 1,767 | $ 8.29 |
| 11/6/2008 | $ 457.38 | $ 11.00 | $ 11.00 | 41.6 | 0 | $7.15 | $ 303.16 | | $ 466.40 | $ - | $ 466.40 | $ 9.02 | $ - | $ 2.26 | $ 4.89 | 1,760 | $ 16.17 |
| 11/13/2008 | $ 438.02 | $ 11.00 | $ 11.00 | 39.8 | 0 | $7.15 | $ 284.57 | | $ 437.80 | $ - | $ 437.80 | $ - | $ - | $ - | $ - | 1,753 | $ - |
| 11/20/2008 | $ 443.30 | $ 11.00 | $ 11.00 | 40.3 | 0 | $7.15 | $ 289.22 | | $ 444.95 | $ - | $ 444.95 | $ 1.65 | $ - | $ 0.41 | $ 0.89 | 1,746 | $ 2.95 |
| 11/27/2008 | $ 350.13 | $ 11.00 | $ 11.00 | 31.8 | 0 | $7.15 | $ 227.37 | | $ 349.80 | $ - | $ 349.80 | $ - | $ - | $ - | $ - | 1,739 | $ - |
| 12/4/2008 | $ 368.50 | $ 11.00 | $ 11.00 | 33.5 | 0 | $7.15 | $ 239.53 | | $ 368.50 | $ - | $ 368.50 | $ - | $ - | $ - | $ - | 1,732 | $ - |
| 12/11/2008 | $ 453.73 | $ 11.00 | $ 11.00 | 39.4 | 0 | $7.15 | $ 281.71 | | $ 433.40 | $ - | $ 433.40 | $ - | $ - | $ - | $ - | 1,725 | $ - |
| 12/18/2008 | $ 429.00 | $ 11.00 | $ 11.00 | 39 | 0 | $7.15 | $ 278.85 | | $ 429.00 | $ - | $ 429.00 | $ - | $ - | $ - | $ - | 1,718 | $ - |
| 12/25/2008 | $ 280.28 | $ 11.00 | $ 11.00 | 25.5 | 0 | $7.15 | $ 182.33 | | $ 280.50 | $ - | $ 280.50 | $ 0.22 | $ - | $ 0.06 | $ 0.12 | 1,711 | $ 0.39 |

| Employee: | JACQUELINE SHAO | | Interest Calculation Date | 9/1/2013 |
|---|---|---|---|---|
| Employer: | Runway Towing Corp. | | Liquidated Damages - FLSA | 100% |
| Underpaid Wages and Spread of Hours Wages | $ 878.43 | | Liquidated Damages - NYS | 25% |
| Liquidated Damages (FLSA) | $ 28.12 | | FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (NYS) | $ 219.61 | | NYS (statute of limitations) | 3/7/2006 |
| Pre-Judgment Interest | $ 472.29 | | | |

Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA   $ 1,598.45

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Require Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2009 | $ 181.50 | $ 11.00 | $ 11.00 | 16.5 | 0 | $7.15 | $ 117.98 | | $ 181.50 | | $ 181.50 | $ - | $ - | $ - | $ - | 1,704 | $ - |
| 1/8/2009 | $ 391.05 | $ 11.00 | $ 11.00 | 35.55 | 0 | $7.15 | $ 254.18 | | $ 391.05 | | $ 391.05 | $ (0.00) | $ - | $ (0.00) | $ (0.00) | 1,697 | $ (0.00) |
| 1/15/2009 | $ 331.43 | $ 11.00 | $ 11.00 | 30.13 | 0 | $7.15 | $ 215.43 | | $ 331.43 | | $ 331.43 | $ - | $ - | $ - | $ - | 1,690 | $ - |
| 1/22/2009 | $ 448.80 | $ 11.00 | $ 11.00 | 40.8 | 0 | $7.15 | $ 294.58 | | $ 453.20 | | $ 453.20 | $ 4.40 | $ - | $ 1.10 | $ 2.28 | 1,683 | $ 7.78 |
| 1/29/2009 | $ 440.00 | $ 11.00 | $ 11.00 | 32.03 | 0 | $7.15 | $ 229.01 | | $ 352.33 | | $ 352.33 | $ - | $ - | $ - | $ - | 1,676 | $ - |
| 2/5/2009 | $ 404.80 | $ 11.00 | $ 11.00 | 36.88 | 0 | $7.15 | $ 263.69 | | $ 405.68 | | $ 405.68 | $ 0.88 | $ - | $ 0.22 | $ 0.45 | 1,669 | $ 1.55 |
| 2/12/2009 | $ 419.10 | $ 11.00 | $ 11.00 | 38.1 | 0 | $7.15 | $ 272.42 | | $ 419.10 | | $ 419.10 | $ - | $ - | $ - | $ - | 1,662 | $ - |
| 2/19/2009 | $ 361.02 | $ 11.00 | $ 11.00 | 24.82 | 0 | $7.15 | $ 177.46 | | $ 273.02 | | $ 273.02 | $ - | $ - | $ - | $ - | 1,655 | $ - |
| 2/26/2009 | $ 402.38 | $ 11.00 | $ 11.00 | 36.58 | 0 | $7.15 | $ 261.55 | | $ 402.38 | | $ 402.38 | $ - | $ - | $ - | $ - | 1,648 | $ - |
| 3/5/2009 | $ 429.00 | $ 11.00 | $ 11.00 | 39.05 | 0 | $7.15 | $ 279.21 | | $ 429.55 | | $ 429.55 | $ 0.55 | $ - | $ 0.14 | $ 0.28 | 1,641 | $ 0.97 |
| 3/12/2009 | $ 440.00 | $ 11.00 | $ 11.00 | 40.28 | 0 | $7.15 | $ 289.00 | | $ 444.62 | | $ 444.62 | $ 4.62 | $ 1.16 | $ 1.16 | $ - | 1,634 | $ 6.93 |
| 3/19/2009 | $ 445.17 | $ 11.00 | $ 11.00 | 40.47 | 0 | $7.15 | $ 291.04 | | $ 447.76 | | $ 447.76 | $ 2.58 | $ 0.65 | $ 0.65 | $ - | 1,627 | $ 3.88 |
| 3/26/2009 | $ 360.25 | $ 11.00 | $ 11.00 | 32.75 | 0 | $7.15 | $ 234.16 | | $ 360.25 | | $ 360.25 | $ - | $ - | $ - | $ - | 1,620 | $ - |
| 4/2/2009 | $ 198.22 | $ 11.00 | $ 11.00 | 18.02 | 0 | $7.15 | $ 128.84 | | $ 198.22 | | $ 198.22 | $ - | $ - | $ - | $ - | 1,613 | $ - |
| 4/9/2009 | $ 359.70 | $ 11.00 | $ 11.00 | 32.7 | 0 | $7.15 | $ 233.81 | | $ 359.70 | | $ 359.70 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 1,606 | $ 0.00 |
| 4/16/2009 | $ 440.00 | $ 11.00 | $ 11.00 | 40.18 | 0 | $7.15 | $ 287.93 | | $ 442.97 | | $ 442.97 | $ 2.97 | $ 0.74 | $ 0.74 | $ - | 1,599 | $ 4.45 |
| 4/23/2009 | $ 361.35 | $ 11.00 | $ 11.00 | 32.85 | 0 | $7.15 | $ 234.88 | | $ 361.35 | | $ 361.35 | $ - | $ - | $ - | $ - | 1,592 | $ - |
| 4/30/2009 | $ 438.90 | $ 11.00 | $ 11.00 | 39.9 | 0 | $7.15 | $ 285.29 | | $ 438.90 | | $ 438.90 | $ - | $ - | $ - | $ - | 1,585 | $ - |
| 5/7/2009 | $ 420.20 | $ 11.00 | $ 11.00 | 39.87 | 0 | $7.15 | $ 285.07 | | $ 438.57 | | $ 438.57 | $ 18.37 | $ 4.59 | $ 4.59 | $ - | 1,578 | $ 27.56 |
| 5/14/2009 | $ 440.00 | $ 11.00 | $ 11.00 | 40.17 | 0 | $7.15 | $ 287.82 | | $ 442.81 | | $ 442.81 | $ 2.81 | $ 0.70 | $ 0.70 | $ - | 1,571 | $ 4.21 |
| 5/21/2009 | $ 351.45 | $ 11.00 | $ 11.00 | 31.95 | 0 | $7.15 | $ 228.44 | | $ 351.45 | | $ 351.45 | $ - | $ - | $ - | $ - | 1,564 | $ - |
| 5/28/2009 | $ 330.00 | $ 11.00 | $ 11.00 | 30.88 | 0 | $7.15 | $ 220.79 | | $ 339.68 | | $ 339.68 | $ 9.68 | $ 2.42 | $ 2.42 | $ - | 1,557 | $ 14.52 |
| 6/4/2009 | $ 359.27 | $ 11.00 | $ 11.00 | 15.57 | 0 | $7.15 | $ 111.33 | | $ 171.27 | | $ 171.27 | $ - | $ - | $ - | $ - | 1,550 | $ - |
| 6/11/2009 | $ 397.65 | $ 11.00 | $ 11.00 | 36.15 | 0 | $7.15 | $ 258.47 | | $ 397.65 | | $ 397.65 | $ - | $ - | $ - | $ - | 1,543 | $ - |
| 6/18/2009 | $ 342.43 | $ 11.00 | $ 11.00 | 31.13 | 0 | $7.15 | $ 222.58 | | $ 342.43 | | $ 342.43 | $ - | $ - | $ - | $ - | 1,536 | $ - |
| 6/25/2009 | $ 341.00 | $ 11.00 | $ 11.00 | 31.03 | 0 | $7.15 | $ 221.86 | | $ 341.33 | | $ 341.33 | $ 0.33 | $ 0.08 | $ 0.08 | $ - | 1,529 | $ 0.50 |
| 7/2/2009 | $ 433.95 | $ 11.00 | $ 11.00 | 39.45 | 0 | $7.15 | $ 282.07 | | $ 433.95 | | $ 433.95 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 1,522 | $ 0.00 |
| 7/9/2009 | $ 126.50 | $ 11.00 | $ 11.00 | 11.82 | 0 | $7.15 | $ 84.51 | | $ 130.02 | | $ 130.02 | $ 3.52 | $ 0.88 | $ 0.88 | $ - | 1,515 | $ 5.28 |
| 7/16/2009 | $ 176.00 | $ 11.00 | $ 11.00 | 17.07 | 0 | $7.15 | $ 122.05 | | $ 187.77 | | $ 187.77 | $ 11.77 | $ 2.94 | $ 2.94 | $ - | 1,508 | $ 17.66 |
| MATURNITY LEASE - UNPAID | | | | | | | | | | | | | | | | | |
| 12/3/2009 | $ 346.50 | $ 11.00 | $ 11.00 | 31.5 | 0 | $7.15 | $ 225.23 | | $ 346.50 | | $ 346.50 | $ - | $ - | $ - | $ - | 1,368 | $ - |
| 12/10/2009 | $ 432.85 | $ 11.00 | $ 11.00 | 39.35 | 0 | $7.15 | $ 281.35 | | $ 432.85 | | $ 432.85 | $ - | $ - | $ - | $ - | 1,361 | $ - |
| 12/17/2009 | $ 345.95 | $ 11.00 | $ 11.00 | 31.45 | 0 | $7.15 | $ 224.87 | | $ 345.95 | | $ 345.95 | $ - | $ - | $ - | $ - | 1,354 | $ - |
| 12/24/2009 | $ 341.22 | $ 11.00 | $ 11.00 | 31.02 | 0 | $7.15 | $ 221.79 | | $ 341.22 | | $ 341.22 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 1,347 | $ (0.00) |
| 12/31/2009 | $ 247.50 | $ 11.00 | $ 11.00 | 23.3 | 0 | $7.15 | $ 166.60 | | $ 256.30 | | $ 256.30 | $ 8.80 | $ 2.20 | $ 2.20 | $ - | 1,340 | $ 13.20 |

| Employee: | JACQUELINE SHAO | | | | Interest Calculation Date | 9/1/2013 |
|---|---|---|---|---|---|---|
| Employer: | Runway Towing Corp. | | | | Liquidated Damages - FLSA | 100% |
| | | | | | Liquidated Damages - NYS | 25% |
| Underpaid Wages and Spread of Hours Wages | $ 878.43 | | | | FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (FLSA) | $ 28.12 | | | | NYS (statute of limitations) | 3/7/2006 |
| Liquidated Damages (NYS) | $ 219.61 | | | | | |
| Pre-Judgment Interest | $ 472.29 | | | | | |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA**  $ 1,598.45

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Require Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 Hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/7/2010 | $ 342.87 | $ 11.00 | $ 11.00 | 31.17 | 0 | $7.15 | $ 222.87 | | $ 342.87 | | $ 342.87 | $ - | $ - | $ - | $ - | 1,333 | $ - |
| 1/14/2010 | $ 407.00 | $ 11.00 | $ 11.00 | 0 | 0 | $7.15 | $ - | | $ - | | $ - | $ - | $ - | $ - | $ - | 1,326 | $ - |
| 1/21/2010 | $ 401.50 | $ 11.00 | $ 11.00 | 15.27 | 0 | $7.15 | $ 109.18 | | $ 167.97 | | $ 167.97 | $ - | $ - | $ - | $ - | 1,319 | $ - |
| 1/28/2010 | $ 409.97 | $ 11.00 | $ 11.00 | 37.27 | 0 | $7.15 | $ 266.48 | | $ 409.97 | | $ 409.97 | $ - | $ - | $ - | $ - | 1,312 | $ - |
| 2/4/2010 | $ 333.08 | $ 11.00 | $ 11.00 | 30.28 | 0 | $7.15 | $ 216.50 | | $ 333.08 | | $ 333.08 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 1,305 | $ 0.00 |
| 2/11/2010 | $ 342.43 | $ 11.00 | $ 11.00 | 31.13 | 0 | $7.15 | $ 222.58 | | $ 342.43 | | $ 342.43 | $ - | $ - | $ - | $ - | 1,298 | $ - |
| 2/18/2010 | $ 353.98 | $ 11.00 | $ 11.00 | 32.18 | 0 | $7.15 | $ 230.09 | | $ 353.98 | | $ 353.98 | $ - | $ - | $ - | $ - | 1,291 | $ - |
| 2/25/2010 | $ 267.30 | $ 11.00 | $ 11.00 | 24.3 | 0 | $7.15 | $ 173.75 | | $ 267.30 | | $ 267.30 | $ - | $ - | $ - | $ - | 1,284 | $ - |
| 3/4/2010 | $ 343.75 | $ 11.00 | $ 11.00 | 31.25 | 0 | $7.15 | $ 223.44 | | $ 343.75 | | $ 343.75 | $ - | $ - | $ - | $ - | 1,277 | $ - |
| 3/11/2010 | $ 413.38 | $ 11.00 | $ 11.00 | 37.58 | 0 | $7.15 | $ 268.70 | | $ 413.38 | | $ 413.38 | $ - | $ - | $ - | $ - | 1,270 | $ - |
| 3/18/2010 | $ 238.15 | $ 11.00 | $ 11.00 | 21.65 | 0 | $7.15 | $ 154.80 | | $ 238.15 | | $ 238.15 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 1,263 | $ (0.00) |
| 3/25/2010 | $ 410.52 | $ 11.00 | $ 11.00 | 37.32 | 0 | $7.15 | $ 266.84 | | $ 410.52 | | $ 410.52 | $ 3.52 | $ 3.52 | $ 0.88 | $ - | 1,256 | $ 5.28 |
| 4/1/2010 | $ 419.00 | $ 11.00 | $ 11.00 | 38.35 | 0 | $7.15 | $ 274.20 | | $ 421.85 | | $ 421.85 | $ 3.85 | $ 3.85 | $ 0.96 | $ - | 1,249 | $ 5.78 |
| 4/8/2010 | $ 417.12 | $ 11.00 | $ 11.00 | 38.55 | 0 | $7.15 | $ 275.63 | | $ 424.05 | | $ 424.05 | $ 6.93 | $ 6.93 | $ 1.73 | $ - | 1,242 | $ 10.39 |
| 4/15/2010 | $ 158.07 | $ 11.00 | $ 11.00 | 14.37 | 0 | $7.15 | $ 102.75 | | $ 158.07 | | $ 158.07 | $ - | $ - | $ - | $ - | 1,235 | $ - |
| 4/22/2010 | $ 241.78 | $ 11.00 | $ 11.00 | 21.98 | 0 | $7.15 | $ 157.16 | | $ 241.78 | | $ 241.78 | $ - | $ - | $ - | $ - | 1,228 | $ - |
| 4/29/2010 | $ 405.02 | $ 11.00 | $ 11.00 | 36.82 | 0 | $7.15 | $ 263.26 | | $ 405.02 | | $ 405.02 | $ - | $ - | $ - | $ - | 1,221 | $ - |
| 5/6/2010 | $ 273.00 | $ 12.00 | $ 12.00 | 22.75 | 0 | $7.15 | $ 162.66 | | $ 273.00 | | $ 273.00 | $ - | $ - | $ - | $ - | 1,214 | $ - |
| 5/13/2010 | $ 438.84 | $ 12.00 | $ 12.00 | 36.57 | 0 | $7.15 | $ 261.48 | | $ 438.84 | | $ 438.84 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 1,207 | $ 0.00 |
| 5/20/2010 | $ 348.00 | $ 12.00 | $ 12.00 | 29.02 | 0 | $7.15 | $ 207.49 | | $ 348.24 | | $ 348.24 | $ 0.24 | $ 0.06 | $ 0.06 | $ - | 1,200 | $ 0.36 |
| 5/27/2010 | $ 443.40 | $ 12.00 | $ 12.00 | 36.95 | 0 | $7.15 | $ 264.19 | | $ 443.40 | | $ 443.40 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 1,193 | $ 0.00 |
| 6/3/2010 | $ 265.20 | $ 12.00 | $ 12.00 | 22.13 | 0 | $7.15 | $ 158.23 | | $ 265.56 | | $ 265.56 | $ 0.36 | $ 0.09 | $ 0.09 | $ - | 1,186 | $ 0.54 |
| 6/10/2010 | $ 469.44 | $ 12.00 | $ 12.00 | 39.12 | 0 | $7.15 | $ 279.71 | | $ 469.44 | | $ 469.44 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 1,179 | $ (0.00) |
| 6/17/2010 | $ 363.00 | $ 12.00 | $ 12.00 | 30.25 | 0 | $7.15 | $ 216.29 | | $ 363.00 | | $ 363.00 | $ - | $ - | $ - | $ - | 1,172 | $ - |
| 6/24/2010 | $ 444.84 | $ 12.00 | $ 12.00 | 37.07 | 0 | $7.15 | $ 265.05 | | $ 444.84 | | $ 444.84 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 1,165 | $ 0.00 |
| 7/1/2010 | $ 378.00 | $ 12.00 | $ 12.00 | 31.5 | 0 | $7.15 | $ 225.23 | | $ 378.00 | | $ 378.00 | $ - | $ - | $ - | $ - | 1,158 | $ - |
| 7/8/2010 | $ 364.20 | $ 12.00 | $ 12.00 | 30.35 | 0 | $7.15 | $ 217.00 | | $ 364.20 | | $ 364.20 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 1,151 | $ 0.00 |
| 7/15/2010 | $ 439.44 | $ 12.00 | $ 12.00 | 36.62 | 0 | $7.15 | $ 261.83 | | $ 439.44 | | $ 439.44 | $ 0.04 | $ 0.01 | $ 0.01 | $ - | 1,144 | $ 0.06 |
| 7/22/2010 | $ 448.44 | $ 12.00 | $ 12.00 | 37.37 | 0 | $7.15 | $ 267.20 | | $ 448.44 | | $ 448.44 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 1,137 | $ (0.00) |
| 7/29/2010 | $ 369.00 | $ 12.00 | $ 12.00 | 30.57 | 0 | $7.15 | $ 218.58 | | $ 366.84 | | $ 366.84 | $ - | $ - | $ - | $ - | 1,130 | $ - |
| 8/5/2010 | $ 351.36 | $ 12.00 | $ 12.00 | 29.28 | 0 | $7.15 | $ 209.35 | | $ 351.36 | | $ 351.36 | $ - | $ - | $ - | $ - | 1,123 | $ - |
| 8/12/2010 | $ 90.36 | $ 12.00 | $ 12.00 | 7.53 | 0 | $7.15 | $ 53.84 | | $ 90.36 | | $ 90.36 | $ - | $ - | $ - | $ - | 1,116 | $ - |
| 8/19/2010 | $ 275.76 | $ 12.00 | $ 12.00 | 22.98 | 0 | $7.15 | $ 164.31 | | $ 275.76 | | $ 275.76 | $ - | $ - | $ - | $ - | 1,109 | $ - |
| 8/26/2010 | $ 260.04 | $ 12.00 | $ 12.00 | 21.67 | 0 | $7.15 | $ 154.94 | | $ 260.04 | | $ 260.04 | $ - | $ - | $ - | $ - | 1,102 | $ - |
| 9/2/2010 | $ 426.84 | $ 12.00 | $ 12.00 | 35.57 | 0 | $7.15 | $ 254.33 | | $ 426.84 | | $ 426.84 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 1,095 | $ 0.00 |

| Employee: | JACQUELINE SHAO | |
|---|---|---|
| Employer: | Runway Towing Corp. | |

| | | |
|---|---|---|
| Interest Calculation Date | | 9/1/2013 |
| Liquidated Damages - FLSA | | 100% |
| Liquidated Damages - NYS | | 25% |
| Liquidated Damages FLSA (statute of limitations) | | 3/7/2009 |
| Liquidated Damages NYS (statute of limitations) | | 3/7/2006 |

| | | |
|---|---|---|
| Underpaid Wages and Spread of Hours Wages | $ | 878.43 |
| Liquidated Damages (FLSA) | $ | 28.12 |
| Liquidated Damages (NYS) | $ | 219.61 |
| Pre-Judgment Interest | $ | 472.29 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA**   $ 1,598.45

| Week Paid | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half and Over Forty Hours per week | Spread of Hours Wages Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/9/2010 | $ 349.80 | $ 12.00 | $ 12.00 | 29.15 | 0 | $7.15 | $ 208.42 | $ 349.80 | $ - | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 1,088 | $ (0.00) |
| 9/16/2010 | $ 346.44 | $ 12.00 | $ 12.00 | 28.87 | 0 | $7.15 | $ 206.42 | $ 346.44 | $ - | $ - | $ - | $ - | $ - | 1,081 | $ - |
| 9/23/2010 | $ 441.36 | $ 12.00 | $ 12.00 | 36.78 | 0 | $7.15 | $ 262.98 | $ 441.36 | $ - | $ - | $ - | $ - | $ - | 1,074 | $ - |
| 9/30/2010 | $ 350.64 | $ 12.00 | $ 12.00 | 29.22 | 0 | $7.15 | $ 208.92 | $ 350.64 | $ - | $ - | $ - | $ - | $ - | 1,067 | $ - |
| 10/7/2010 | $ 382.56 | $ 12.00 | $ 12.00 | 31.88 | 0 | $7.15 | $ 227.94 | $ 382.56 | $ - | $ - | $ - | $ - | $ - | 1,060 | $ - |
| 10/14/2010 | $ 352.56 | $ 12.00 | $ 12.00 | 29.38 | 0 | $7.15 | $ 210.07 | $ 352.56 | $ - | $ - | $ - | $ - | $ - | 1,053 | $ - |
| 10/21/2010 | $ 294.84 | $ 12.00 | $ 12.00 | 24.57 | 0 | $7.15 | $ 175.68 | $ 294.84 | $ - | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 1,046 | $ 0.00 |
| 10/28/2010 | $ 370.80 | $ 12.00 | $ 12.00 | 30.9 | 0 | $7.15 | $ 220.94 | $ 370.80 | $ - | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 1,039 | $ (0.00) |
| 11/4/2010 | $ 456.60 | $ 12.00 | $ 12.00 | 38.05 | 0 | $7.15 | $ 272.06 | $ 456.60 | $ - | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 1,032 | $ (0.00) |
| 11/11/2010 | $ 170.64 | $ 12.00 | $ 12.00 | 14.22 | 0 | $7.15 | $ 101.67 | $ 170.64 | $ - | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 1,025 | $ 0.00 |
| 11/18/2010 | $ 349.44 | $ 12.00 | $ 12.00 | 29.12 | 0 | $7.15 | $ 208.21 | $ 349.44 | $ - | $ - | $ - | $ - | $ - | 1,018 | $ - |
| 11/25/2010 | $ 270.36 | $ 12.00 | $ 12.00 | 22.53 | 0 | $7.15 | $ 161.09 | $ 270.36 | $ - | $ - | $ - | $ - | $ - | 1,011 | $ - |
| 12/2/2010 | $ 338.76 | $ 12.00 | $ 12.00 | 28.23 | 0 | $7.15 | $ 201.84 | $ 338.76 | $ - | $ - | $ - | $ - | $ - | 1,004 | $ - |
| 12/9/2010 | $ 420.00 | $ 12.00 | $ 12.00 | 35.02 | 0 | $7.15 | $ 250.39 | $ 420.24 | $ - | $ 0.24 | $ 0.06 | $ 0.06 | $ - | 997 | $ 0.36 |
| 12/16/2010 | $ 315.96 | $ 12.00 | $ 12.00 | 26.33 | 0 | $7.15 | $ 188.26 | $ 315.96 | $ - | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 990 | $ - |
| 12/23/2010 | $ 261.00 | $ 12.00 | $ 12.00 | 21.75 | 0 | $7.15 | $ 155.51 | $ 261.00 | $ - | $ 4.80 | $ 1.20 | $ 1.20 | $ - | 983 | $ 7.20 |
| 12/30/2010 | $ 180.00 | $ 12.00 | $ 12.00 | 14.82 | 0 | $7.15 | $ 105.96 | $ 177.84 | $ - | $ - | $ - | $ - | $ - | 976 | $ - |
| 1/6/2011 | $ 402.00 | $ 12.00 | $ 12.00 | 33.5 | 0 | $7.15 | $ 239.53 | $ 402.00 | $ - | $ - | $ - | $ - | $ - | 969 | $ - |
| 1/13/2011 | $ 254.04 | $ 12.00 | $ 12.00 | 21.17 | 0 | $7.15 | $ 151.37 | $ 254.04 | $ - | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 962 | $ 0.00 |
| 1/20/2011 | $ 435.84 | $ 12.00 | $ 12.00 | 36.32 | 0 | $7.15 | $ 259.69 | $ 435.84 | $ - | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 955 | $ 0.00 |
| 1/27/2011 | $ 468.84 | $ 12.00 | $ 12.00 | 38.17 | 0 | $7.15 | $ 272.92 | $ 458.04 | $ - | $ - | $ - | $ - | $ - | 948 | $ - |
| 2/3/2011 | $ 416.16 | $ 12.00 | $ 12.00 | 34.68 | 0 | $7.15 | $ 247.96 | $ 416.16 | $ - | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 941 | $ (0.00) |
| 2/10/2011 | $ 354.36 | $ 12.00 | $ 12.00 | 29.53 | 0 | $7.15 | $ 211.14 | $ 354.36 | $ - | $ - | $ - | $ - | $ - | 934 | $ - |
| 2/17/2011 | $ 255.84 | $ 12.00 | $ 12.00 | 21.32 | 0 | $7.15 | $ 152.44 | $ 255.84 | $ - | $ - | $ - | $ - | $ - | 927 | $ - |
| 2/24/2011 | $ 276.60 | $ 12.00 | $ 12.00 | 23.05 | 0 | $7.15 | $ 164.81 | $ 276.60 | $ - | $ - | $ - | $ - | $ - | 920 | $ - |
| 3/3/2011 | $ 388.20 | $ 12.00 | $ 12.00 | 32.35 | 0 | $7.15 | $ 231.30 | $ 388.20 | $ - | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 913 | $ 0.00 |
| 3/10/2011 | $ 461.40 | $ 12.00 | $ 12.00 | 38.45 | 0 | $7.15 | $ 274.92 | $ 461.40 | $ - | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 906 | $ 0.00 |
| 3/17/2011 | $ 460.44 | $ 12.00 | $ 12.00 | 38.37 | 0 | $7.15 | $ 274.35 | $ 460.44 | $ - | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 899 | $ (0.00) |
| 3/24/2011 | $ 447.00 | $ 12.00 | $ 12.00 | 37.25 | 0 | $7.15 | $ 266.34 | $ 447.00 | $ - | $ - | $ - | $ - | $ - | 892 | $ - |
| 3/31/2011 | $ 459.00 | $ 12.00 | $ 12.00 | 38.25 | 0 | $7.15 | $ 273.49 | $ 459.00 | $ - | $ - | $ - | $ - | $ - | 885 | $ - |
| 4/7/2011 | $ 371.04 | $ 12.00 | $ 12.00 | 30.92 | 0 | $7.15 | $ 221.08 | $ 371.04 | $ - | $ - | $ - | $ - | $ - | 878 | $ - |
| 4/14/2011 | $ 453.24 | $ 12.00 | $ 12.00 | 37.77 | 0 | $7.15 | $ 270.06 | $ 453.24 | $ - | $ - | $ - | $ - | $ - | 871 | $ - |
| 4/21/2011 | $ 341.04 | $ 12.00 | $ 12.00 | 28.42 | 0 | $7.15 | $ 203.20 | $ 341.04 | $ - | $ - | $ - | $ - | $ - | 864 | $ - |
| 4/28/2011 | $ 461.64 | $ 12.00 | $ 12.00 | 38.47 | 0 | $7.15 | $ 275.06 | $ 461.64 | $ - | $ - | $ - | $ - | $ - | 857 | $ - |
| 5/5/2011 | $ 450.36 | $ 12.00 | $ 12.00 | 37.53 | 0 | $7.15 | $ 268.34 | $ 450.36 | $ - | $ - | $ - | $ - | $ - | 850 | $ - |

| | |
|---|---|
| Employee: | JACQUELINE SHAO |
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Underpaid Wages and Spread of Hours Wages | $ 878.43 |
| Liquidated Damages (FLSA) | $ 28.12 |
| Liquidated Damages (NYS) | $ 219.61 |
| Pre-Judgment Interest | $ 472.29 |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA** — $ 1,598.45

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpay ment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment FLSA | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2011 | $ 458.16 | $ 12.00 | $ 12.00 | 38.18 | 0 | $7.15 | $ 272.99 | | $ 458.16 | $ - | $ 458.16 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 843 | $ (0.00) |
| 5/19/2011 | $ 353.64 | $ 12.00 | $ 12.00 | 29.47 | 0 | $7.15 | $ 210.71 | | $ 353.64 | $ - | $ 353.64 | $ - | $ - | $ - | $ - | 836 | $ - |
| 5/26/2011 | $ 349.20 | $ 12.00 | $ 12.00 | 29.1 | 0 | $7.15 | $ 208.07 | | $ 349.20 | $ - | $ 349.20 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 829 | $ 0.00 |
| 6/2/2011 | $ 371.76 | $ 12.00 | $ 12.00 | 30.98 | 0 | $7.15 | $ 221.51 | | $ 371.76 | $ - | $ 371.76 | $ - | $ - | $ - | $ - | 822 | $ - |
| 6/9/2011 | $ 499.46 | $ 13.00 | $ 13.00 | 38.42 | 0 | $7.15 | $ 274.70 | | $ 499.46 | $ - | $ 499.46 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 815 | $ 0.00 |
| 6/16/2011 | $ 387.14 | $ 13.00 | $ 13.00 | 29.78 | 0 | $7.15 | $ 212.93 | | $ 387.14 | $ - | $ 387.14 | $ - | $ - | $ - | $ - | 808 | $ - |
| 6/23/2011 | $ 498.94 | $ 13.00 | $ 13.00 | 38.38 | 0 | $7.15 | $ 274.42 | | $ 498.94 | $ - | $ 498.94 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 801 | $ 0.00 |
| 6/30/2011 | $ 498.81 | $ 13.00 | $ 13.00 | 38.37 | 0 | $7.15 | $ 274.35 | | $ 498.81 | $ - | $ 498.81 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 794 | $ (0.00) |
| 7/7/2011 | $ 371.80 | $ 13.00 | $ 13.00 | 28.6 | 0 | $7.15 | $ 204.49 | | $ 371.80 | $ - | $ 371.80 | $ - | $ - | $ - | $ - | 787 | $ - |
| 7/14/2011 | $ 466.31 | $ 13.00 | $ 13.00 | 35.87 | 0 | $7.15 | $ 256.47 | | $ 466.31 | $ - | $ 466.31 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 780 | $ (0.00) |
| 7/21/2011 | $ 489.06 | $ 13.00 | $ 13.00 | 37.62 | 0 | $7.15 | $ 268.98 | | $ 489.06 | $ - | $ 489.06 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 773 | $ (0.00) |
| 7/28/2011 | $ 510.25 | $ 13.00 | $ 13.00 | 39.25 | 0 | $7.15 | $ 280.64 | | $ 510.25 | $ - | $ 510.25 | $ - | $ - | $ - | $ - | 766 | $ - |
| 8/4/2011 | $ 517.66 | $ 13.00 | $ 13.00 | 39.82 | 0 | $7.15 | $ 284.71 | | $ 517.66 | $ - | $ 517.66 | $ - | $ - | $ - | $ - | 759 | $ - |
| 8/11/2011 | $ 414.31 | $ 13.00 | $ 13.00 | 31.87 | 0 | $7.15 | $ 227.87 | | $ 414.31 | $ - | $ 414.31 | $ - | $ - | $ - | $ - | 752 | $ - |
| 8/18/2011 | $ 513.89 | $ 13.00 | $ 13.00 | 39.53 | 0 | $7.15 | $ 282.64 | | $ 513.89 | $ - | $ 513.89 | $ - | $ - | $ - | $ - | 745 | $ - |
| 8/25/2011 | $ 507.00 | $ 13.00 | $ 13.00 | 39 | 0 | $7.15 | $ 278.85 | | $ 507 | $ - | $ 507.00 | $ - | $ - | $ - | $ - | 738 | $ - |
| 9/1/2011 | $ 308.75 | $ 13.00 | $ 13.00 | 23.75 | 0 | $7.15 | $ 169.81 | | $ 308.75 | $ - | $ 308.75 | $ - | $ - | $ - | $ - | 731 | $ - |
| 9/8/2011 | $ 422.11 | $ 13.00 | $ 13.00 | 32.47 | 0 | $7.15 | $ 232.16 | | $ 422.11 | $ - | $ 422.11 | $ - | $ - | $ - | $ - | 724 | $ - |
| 9/15/2011 | $ 504.79 | $ 13.00 | $ 13.00 | 38.83 | 0 | $7.15 | $ 277.63 | | $ 504.79 | $ - | $ 504.79 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 717 | $ (0.00) |
| 9/22/2011 | $ 534.69 | $ 13.00 | $ 13.00 | 41.13 | 0 | $7.15 | $ 298.12 | | $ 542.035 | $ - | $ 542.04 | $ 7.35 | $ 1.84 | $ 1.84 | $ - | 710 | $ 11.02 |
| 9/29/2011 | $ 525.85 | $ 13.00 | $ 13.00 | 40.45 | 0 | $7.15 | $ 290.83 | | $ 528.775 | $ - | $ 528.78 | $ 2.93 | $ 0.73 | $ 0.73 | $ - | 703 | $ 4.39 |
| 10/6/2011 | $ 418.60 | $ 13.00 | $ 13.00 | 32.13 | 0 | $7.15 | $ 229.73 | | $ 417.69 | $ - | $ 417.69 | $ - | $ - | $ - | $ - | 696 | $ - |
| 10/13/2011 | $ - | $ 13.00 | $ 13.00 | 0 | 0 | $7.15 | $ - | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 689 | $ - |
| 10/20/2011 | $ 414.96 | $ 13.00 | $ 13.00 | 31.92 | 0 | $7.15 | $ 228.23 | | $ 414.96 | $ - | $ 414.96 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 682 | $ 0.00 |
| 10/27/2011 | $ 446.94 | $ 13.00 | $ 13.00 | 34.38 | 0 | $7.15 | $ 245.82 | | $ 446.94 | $ - | $ 446.94 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 675 | $ 0.00 |
| 11/3/2011 | $ 407.94 | $ 13.00 | $ 13.00 | 31.38 | 0 | $7.15 | $ 224.37 | | $ 407.94 | $ - | $ 407.94 | $ - | $ - | $ - | $ - | 668 | $ - |
| 11/10/2011 | $ 510.64 | $ 13.00 | $ 13.00 | 39.28 | 0 | $7.15 | $ 280.85 | | $ 510.64 | $ - | $ 510.64 | $ - | $ - | $ - | $ - | 661 | $ - |
| 11/17/2011 | $ 522.34 | $ 13.00 | $ 13.00 | 40.18 | 0 | $7.15 | $ 287.93 | | $ 523.51 | $ - | $ 523.51 | $ 1.17 | $ 0.29 | $ 0.29 | $ - | 654 | $ 1.75 |
| 11/24/2011 | $ 421.85 | $ 13.00 | $ 13.00 | 32.45 | 0 | $7.15 | $ 232.02 | | $ 421.85 | $ - | $ 421.85 | $ - | $ - | $ - | $ - | 647 | $ - |
| 12/1/2011 | $ 410.54 | $ 13.00 | $ 13.00 | 31.58 | 0 | $7.15 | $ 225.80 | | $ 410.54 | $ - | $ 410.54 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 640 | $ (0.00) |
| 12/8/2011 | $ 420.55 | $ 13.00 | $ 13.00 | 32.35 | 0 | $7.15 | $ 231.30 | | $ 420.55 | $ - | $ 420.55 | $ - | $ - | $ - | $ - | 633 | $ - |
| 12/15/2011 | $ 509.21 | $ 13.00 | $ 13.00 | 39.17 | 0 | $7.15 | $ 280.07 | | $ 509.21 | $ - | $ 509.21 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 626 | $ 0.00 |
| 12/22/2011 | $ 538.14 | $ 13.00 | $ 13.00 | 40.93 | 0 | $7.15 | $ 295.97 | | $ 538.135 | $ - | $ 538.14 | $ 6.04 | $ 1.51 | $ 1.51 | $ - | 619 | $ 9.07 |
| 12/29/2011 | $ 379.34 | $ 13.00 | $ 13.00 | 29.18 | 0 | $7.15 | $ 208.64 | | $ 379.34 | $ - | $ 379.34 | $ - | $ - | $ - | $ - | 612 | $ - |
| 1/5/2012 | $ 460.20 | $ 13.00 | $ 13.00 | 35.4 | 0 | $7.15 | $ 253.11 | | $ 460.2 | $ - | $ 460.20 | $ - | $ - | $ - | $ - | 605 | $ - |

| | | Interest Calculation Date | 9/1/2013 |
|---|---|---|---|
| Employee: | JACQUELINE SHAO | | |
| Employer: | Runway Towing Corp. | Liquidated Damages - FLSA | 100% |
| Underpaid Wages and Spread of Hours Wages | $ 878.43 | Liquidated Damages - NYS | 25% |
| Liquidated Damages (FLSA) | $ 28.12 | FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (NYS) | $ 219.61 | NYS (statute of limitations) | 3/7/2006 |
| Pre-Judgment Interest | $ 472.29 | | |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA**   $ 1,598.45

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/12/2012 | $ 511.81 | $ 13.00 | $ 13.00 | 39.37 | 0 | $7.15 | $ 281.50 | | 511.81 | $ - | $ 511.81 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 598 | $ (0.00) |
| 1/19/2012 | $ 413.01 | $ 13.00 | $ 13.00 | 31.77 | 0 | $7.15 | $ 227.16 | | 413.01 | $ - | $ 413.01 | $ - | $ - | $ - | $ - | 591 | $ - |
| 1/26/2012 | $ 518.44 | $ 13.00 | $ 13.00 | 39.88 | 0 | $7.15 | $ 285.14 | | 518.44 | $ - | $ 518.44 | $ - | $ - | $ - | $ - | 584 | $ - |
| 2/2/2012 | $ 415.35 | $ 13.00 | $ 13.00 | 31.95 | 0 | $7.15 | $ 228.44 | | 415.35 | $ - | $ 415.35 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 577 | $ (0.00) |
| 2/9/2012 | $ 511.16 | $ 13.00 | $ 13.00 | 39.32 | 0 | $7.15 | $ 281.14 | | 511.16 | $ - | $ 511.16 | $ - | $ - | $ - | $ - | 570 | $ - |
| 2/16/2012 | $ 410.80 | $ 13.00 | $ 13.00 | 31.6 | 0 | $7.15 | $ 225.94 | | 410.8 | $ - | $ 410.80 | $ - | $ - | $ - | $ - | 563 | $ - |
| 2/23/2012 | $ 513.89 | $ 13.00 | $ 13.00 | 39.53 | 0 | $7.15 | $ 282.64 | | 513.89 | $ - | $ 513.89 | $ - | $ - | $ - | $ - | 556 | $ - |
| 3/1/2012 | $ 406.25 | $ 13.00 | $ 13.00 | 31.25 | 0 | $7.15 | $ 223.44 | | 406.25 | $ - | $ 406.25 | $ - | $ - | $ - | $ - | 549 | $ - |
| 3/8/2012 | $ 486.59 | $ 13.00 | $ 13.00 | 37.43 | 0 | $7.15 | $ 267.62 | | 486.59 | $ - | $ 486.59 | $ - | $ - | $ - | $ - | 542 | $ - |
| 3/15/2012 | $ 415.74 | $ 13.00 | $ 13.00 | 31.98 | 0 | $7.15 | $ 228.66 | | 415.74 | $ - | $ 415.74 | $ - | $ - | $ - | $ - | 535 | $ - |
| 3/22/2012 | $ 503.49 | $ 13.00 | $ 13.00 | 38.73 | 0 | $7.15 | $ 276.92 | | 503.49 | $ - | $ 503.49 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 528 | $ (0.00) |
| 3/29/2012 | $ 563.875 | $ 13.00 | $ 13.00 | 42.25 | 0 | $7.15 | $ 310.13 | | 563.875 | $ - | $ 563.88 | $ - | $ - | $ - | $ - | 521 | $ - |
| 4/5/2012 | $ 558.60 | $ 14.00 | $ 14.00 | 39.9 | 0 | $7.15 | $ 285.29 | | 558.60 | $ - | $ 558.60 | $ - | $ - | $ - | $ - | 514 | $ - |
| 4/12/2012 | $ 101.66 | $ 14.00 | $ 14.00 | 7.82 | 0 | $7.15 | $ 55.91 | | 109.48 | $ - | $ 109.48 | $ 7.82 | $ 1.96 | $ 1.96 | $ - | 507 | $ 11.73 |
| 4/19/2012 | $ 558.00 | $ 14.00 | $ 14.00 | 39.15 | 0 | $7.15 | $ 279.92 | | 548.1 | $ - | $ 548.10 | $ - | $ - | $ - | $ - | 500 | $ - |
| 4/26/2012 | $ 108.78 | $ 14.00 | $ 14.00 | 7.77 | 0 | $7.15 | $ 55.56 | | 108.78 | $ - | $ 108.78 | $ - | $ - | $ - | $ - | 493 | $ - |
| 5/3/2012 | $ 444.78 | $ 14.00 | $ 14.00 | 31.77 | 0 | $7.15 | $ 227.16 | | 444.78 | $ - | $ 444.78 | $ - | $ - | $ - | $ - | 486 | $ - |
| 5/10/2012 | $ 556.50 | $ 14.00 | $ 14.00 | 39.75 | 0 | $7.15 | $ 284.21 | | 556.5 | $ - | $ 556.50 | $ - | $ - | $ - | $ - | 479 | $ - |
| 5/17/2012 | $ 448.00 | $ 14.00 | $ 14.00 | 32 | 0 | $7.15 | $ 228.80 | | 448 | $ - | $ 448.00 | $ - | $ - | $ - | $ - | 472 | $ - |
| 5/24/2012 | $ 563.50 | $ 14.00 | $ 14.00 | 40.25 | 0 | $7.15 | $ 288.68 | | 565.25 | $ - | $ 565.25 | $ 1.75 | $ 0.44 | $ 0.44 | $ - | 465 | $ 2.63 |
| 5/31/2012 | $ 392.98 | $ 14.00 | $ 14.00 | 28.07 | 0 | $7.15 | $ 200.70 | | 392.98 | $ - | $ 392.98 | $ - | $ - | $ - | $ - | 458 | $ - |
| 6/7/2012 | $ 446.88 | $ 14.00 | $ 14.00 | 31.92 | 0 | $7.15 | $ 228.23 | | 446.88 | $ - | $ 446.88 | $ - | $ - | $ - | $ - | 451 | $ - |
| 6/14/2012 | $ 485.38 | $ 14.00 | $ 14.00 | 34.67 | 0 | $7.15 | $ 247.89 | | 485.38 | $ - | $ 485.38 | $ - | $ - | $ - | $ - | 444 | $ - |
| 6/21/2012 | $ 465.78 | $ 14.00 | $ 14.00 | 33.27 | 0 | $7.15 | $ 237.88 | | 465.78 | $ - | $ 465.78 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 437 | $ 0.00 |
| 6/28/2012 | $ 556.08 | $ 14.00 | $ 14.00 | 39.72 | 0 | $7.15 | $ 284.00 | | 556.08 | $ - | $ 556.08 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 430 | $ (0.00) |
| 7/5/2012 | $ 338.52 | $ 14.00 | $ 14.00 | 24.18 | 0 | $7.15 | $ 172.89 | | 338.52 | $ - | $ 338.52 | $ - | $ - | $ - | $ - | 423 | $ - |
| 7/12/2012 | $ 340.90 | $ 14.00 | $ 14.00 | 24.35 | 0 | $7.15 | $ 174.10 | | 340.9 | $ - | $ 340.90 | $ - | $ - | $ - | $ - | 416 | $ - |
| 7/19/2012 | $ 345.38 | $ 14.00 | $ 14.00 | 24.67 | 0 | $7.15 | $ 176.39 | | 345.38 | $ - | $ 345.38 | $ 0.00 | $ 0.00 | $ 0.00 | $ - | 409 | $ 0.00 |
| 7/26/2012 | $ 339.78 | $ 14.00 | $ 14.00 | 24.27 | 0 | $7.15 | $ 173.53 | | 339.78 | $ - | $ 339.78 | $ - | $ - | $ - | $ - | 402 | $ - |
| 8/2/2012 | $ 344.82 | $ 14.00 | $ 14.00 | 24.63 | 0 | $7.15 | $ 176.10 | | 344.82 | $ - | $ 344.82 | $ - | $ - | $ - | $ - | 395 | $ - |
| 8/9/2012 | $ 374.08 | $ 14.00 | $ 14.00 | 26.72 | 0 | $7.15 | $ 191.05 | | 374.08 | $ - | $ 374.08 | $ - | $ - | $ - | $ - | 388 | $ - |
| 8/16/2012 | $ 346.78 | $ 14.00 | $ 14.00 | 24.77 | 0 | $7.15 | $ 177.11 | | 346.78 | $ - | $ 346.78 | $ - | $ - | $ - | $ - | 381 | $ - |
| 8/23/2012 | $ 226.10 | $ 14.00 | $ 14.00 | 16.15 | 0 | $7.15 | $ 115.47 | | 226.1 | $ - | $ 226.10 | $ (0.00) | $ (0.00) | $ (0.00) | $ - | 374 | $ (0.00) |
| 8/30/2012 | $ 236.18 | $ 14.00 | $ 14.00 | 16.87 | 0 | $7.15 | $ 120.62 | | 236.18 | $ - | $ 236.18 | $ - | $ - | $ - | $ - | 367 | $ - |
| 9/6/2012 | $ 114.52 | $ 14.00 | $ 14.00 | 8.18 | 0 | $7.15 | $ 58.49 | | 114.52 | $ - | $ 114.52 | $ - | $ - | $ - | $ - | 360 | $ - |

| Employee: | JACQUELINE SHAO |
|---|---|
| Employer: | Runway Towing Corp. |

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages and Spread of Hours Wages | $ 878.43 |
| Liquidated Damages (FLSA) | $ 28.12 |
| Liquidated Damages (NYS) | $ 219.61 |
| Pre-Judgment Interest | $ 472.29 |

| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Spread of Hours, Interest, Unpaid FICA | $ 1,598.45 |
|---|---|

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours Worked | Spread of Hours Days | NYS Minimum Required Wage Per Hour | Required Minimum Wage | Underpayment of State Minimum Wage | Hourly Wages Due - Regular Time Plus Time and One Half Over 40 hours per week | Spread of Hours Wages Due | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2012 | $ 265.72 | $ 14.00 | $ 14.00 | 18.98 | 0 | $7.15 | $ 135.71 | | $ 265.72 | $ - | $ 265.72 | $ 878.43 | $ 28.12 | $ 219.61 | $ 472.29 | 353 | $ - |
| | $ 95,959.07 | | | | | | $ - | | $ 95,568.33 | $ - | $ 95,568.33 | $ 878.43 | $ 28.12 | $ 219.61 | $ 472.29 | | $ 1,598.45 |