## CLAIM FORM

Fill out this form if you worked as a tow truck driver, dispatcher, office personnel, yard man, mechanic or similar position for Runway Towing Corp. from March 7, 2006 to the present date

If you fill out this form and mail it in, you will be paid out of the Class Settlement Amount based upon the days that you worked for Runway Towing Corp. between March 7, 2006 and the present date, the times of day that you started and finished each day that you worked for Runway Towing Corp. between March 7, 2006 and the present date and the amount of money that you received from Runway Towing Corp. between March 7, 2006 and the present date for each week that you worked.

1.   Write your name and current address in the boxes below:

Name:   _Alexander_ _____   _Hurtado_
        First Name          Middle Name        Last Name

Address:   _246-28   57th   Drive   2nd   Floor_
                        Street Address

   _Douglaston_ , _NY_ _11362_
   City         State    Zip Code

   _646-372-1710_          _646-372-1710_
   Home Phone Number       Cell Phone Number

2.   For identification purposes only, provide the last four digits of your Social Security Number. This information will not be shared with anyone. _6040_

3.   I worked for Runway Towing Corp. from _2006_ to _8/5/2013_ .

4.   I was paid $ _200 per week_ per day or $_____ per hour by Runway Towing Corp.

5.   I was paid overtime pay by Runway Towing Corp. at the rate of time and one half of my regular rate of pay? YES or NO (CIRCLE ONE)

6.   I am attaching to this Claim Form, a listing of the dates and times that I worked for Runway Towing Corp. and a listing of the pay that I received from them.

7.   I affirm that the information I have provided on this Claim Form is true and correct to the best of my knowledge. I understand that I will receive only ONE payment from this settlement and can only submit one claim form.

Date: _10/29_ , 2013   Signature: _Alexander Hurtado_

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |

| | | | |
|---|---|---|---|
| Underpaid Overtime Wages | $ 24,676.47 | | |
| Liquidated Damages (FLSA) | $ 16,993.14 | FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (NYS) | $ 6,169.12 | NYS (statute of limitations) | 3/7/2006 |
| Interest (NYLL) | $ 4,795.90 | | |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 52,634.62

| Week Ending | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 28.01 | 2,726 | $ 69.67 |
| 3/23/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 27.93 | 2,719 | $ 69.60 |
| 3/30/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 27.86 | 2,712 | $ 69.53 |
| 4/6/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 27.79 | 2,705 | $ 69.46 |
| 4/13/2006 | $ 100.00 | 8.33 | | | 12 | 12 | $ 100.00 | $ 100.00 | | $ - | | | 2,698 | $ - |
| 4/20/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 27.65 | 2,691 | $ 69.31 |
| 4/27/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 27.58 | 2,684 | $ 69.24 |
| 5/4/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 27.50 | 2,677 | $ 69.17 |
| 5/11/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 27.43 | 2,670 | $ 69.10 |
| 5/18/2006 | $ 100.00 | 8.33 | | | 36 | 36 | $ 300.00 | $ 300.00 | | $ - | | | 2,663 | $ - |
| 5/25/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 27.29 | 2,656 | $ 68.95 |
| 6/1/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 27.22 | 2,649 | $ 68.88 |
| 6/8/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 27.14 | 2,642 | $ 68.81 |
| 6/15/2006 | $ 100.00 | 8.33 | | | 36 | 36 | $ 300.00 | $ 300.00 | | $ - | | | 2,635 | $ - |
| 6/22/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 27.00 | 2,628 | $ 68.67 |
| 6/29/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 26.93 | 2,621 | $ 68.59 |
| 7/6/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 26.86 | 2,614 | $ 68.52 |
| 7/13/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 26.78 | 2,607 | $ 68.45 |
| 7/20/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 26.71 | 2,600 | $ 68.38 |
| 7/27/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 26.64 | 2,593 | $ 68.31 |
| 8/3/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 26.57 | 2,586 | $ 68.24 |
| 8/10/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 26.50 | 2,579 | $ 68.16 |
| 8/17/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 26.42 | 2,572 | $ 68.09 |
| 8/24/2006 | $ 100.00 | 8.33 | | | 36 | 36 | $ 300.00 | $ 300.00 | | $ - | | | 2,565 | $ - |
| 8/31/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 26.28 | 2,558 | $ 67.95 |
| 9/7/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 26.21 | 2,551 | $ 67.88 |
| 9/14/2006 | $ 100.00 | 8.33 | | | 36 | 36 | $ 300.00 | $ 300.00 | | $ - | | | 2,544 | $ - |
| 9/21/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 26.07 | 2,537 | $ 67.73 |
| 9/28/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 25.99 | 2,530 | $ 67.66 |
| 10/5/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 25.92 | 2,523 | $ 67.59 |
| 10/12/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 25.85 | 2,516 | $ 67.52 |
| 10/19/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 25.78 | 2,509 | $ 67.44 |
| 10/26/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 25.71 | 2,502 | $ 67.37 |
| 11/2/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 25.63 | 2,495 | $ 67.30 |
| 11/9/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 25.56 | 2,488 | $ 67.23 |
| 11/16/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 25.49 | 2,481 | $ 67.16 |
| 11/23/2006 | $ 100.00 | 8.33 | | | 36 | 36 | $ 300.00 | $ 300.00 | | $ - | | | 2,474 | $ - |
| 11/30/2006 | $ 100.00 | 8.33 | | | 36 | 36 | $ 300.00 | $ 300.00 | | $ - | | | 2,467 | $ - |
| 12/7/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 25.27 | 2,460 | $ 66.94 |
| 12/14/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 25.20 | 2,453 | $ 66.87 |
| 12/21/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 25.13 | 2,446 | $ 66.80 |
| 12/28/2006 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 25.06 | 2,439 | $ 66.72 |
| 1/4/2007 | $ 100.00 | 8.33 | | | 60 | 60 | $ 500.00 | $ 583.33 | $ 83.33 | $ - | $ 20.83 | $ 62.47 | 2,432 | $ 166.63 |
| 1/11/2007 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 24.91 | 2,425 | $ 66.58 |
| 1/18/2007 | $ 100.00 | 8.33 | | | 24 | 24 | $ 200.00 | $ 200.00 | | $ - | | | 2,418 | $ - |
| 1/25/2007 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 24.77 | 2,411 | $ 66.44 |
| 2/1/2007 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 24.70 | 2,404 | $ 66.37 |
| 2/8/2007 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 24.63 | 2,397 | $ 66.29 |
| 2/15/2007 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 24.55 | 2,390 | $ 66.22 |
| 2/22/2007 | $ 100.00 | 8.33 | | | 48 | 48 | $ 400.00 | $ 433.33 | $ 33.33 | $ - | $ 8.33 | $ 24.48 | 2,383 | $ 66.15 |

| Employee: | ALEXANDER HURTADO | | | Interest Calculation Date | 9/1/2013 |
| Employer: | Runway Towing Corp. | | | Liquidated Damages - FLSA | 100% |
| Underpaid Overtime Wages | $ 24,676.47 | | | Liquidated Damages - NYS | 25% |
| Liquidated Damages (FLSA) | $ 16,993.14 | | | FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (NYS) | $ 6,169.12 | | | NYS (statute of limitations) | 3/7/2006 |
| Interest (NYLL) | $ 4,795.90 | | | | |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,**   $ 52,634.62

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 24.41 | 2,376 | $ 66.08 |
| 3/8/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 24.34 | 2,369 | $ 66.01 |
| 3/15/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 24.27 | 2,362 | $ 65.93 |
| 3/22/2007 | | $ 100.00 | $ 8.33 | | | | 24 | $ 200.00 | $ 200.00 | $ - | | $ - | $ - | 2,355 | $ - |
| 3/29/2007 | | $ 100.00 | $ 8.33 | | | | 24 | $ 200.00 | $ 200.00 | $ - | | $ - | $ - | 2,348 | $ - |
| 4/5/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 24.05 | 2,341 | $ 65.72 |
| 4/12/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 23.98 | 2,334 | $ 65.65 |
| 4/19/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 23.91 | 2,327 | $ 65.57 |
| 4/26/2007 | | $ 100.00 | $ 8.33 | | | | 36 | $ 300.00 | $ 300.00 | $ - | | $ - | $ - | 2,320 | $ - |
| 5/3/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 23.76 | 2,313 | $ 65.43 |
| 5/10/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 23.69 | 2,306 | $ 65.36 |
| 5/17/2007 | | $ 100.00 | $ 8.33 | | | | 60 | $ 500.00 | $ 583.33 | $ 83.33 | | $ 20.83 | $ 59.05 | 2,299 | $ 163.22 |
| 5/24/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 23.55 | 2,292 | $ 65.21 |
| 5/31/2007 | | $ 100.00 | $ 8.33 | | | | 36 | $ 300.00 | $ 300.00 | $ - | | $ - | $ - | 2,285 | $ - |
| 6/7/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 23.40 | 2,278 | $ 65.07 |
| 6/14/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 23.33 | 2,271 | $ 65.00 |
| 6/21/2007 | | $ 100.00 | $ 8.33 | | | | 36 | $ 300.00 | $ 300.00 | $ - | | $ - | $ - | 2,264 | $ - |
| 6/28/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 23.19 | 2,257 | $ 64.86 |
| 7/5/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 23.12 | 2,250 | $ 64.78 |
| 7/12/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 23.04 | 2,243 | $ 64.71 |
| 7/19/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 22.97 | 2,236 | $ 64.64 |
| 7/26/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 22.90 | 2,229 | $ 64.57 |
| 8/2/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 22.83 | 2,222 | $ 64.50 |
| 8/9/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 22.76 | 2,215 | $ 64.42 |
| 8/16/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 22.68 | 2,208 | $ 64.35 |
| 8/23/2007 | | $ 100.00 | $ 8.33 | | | | 24 | $ 200.00 | $ 200.00 | $ - | | $ - | $ - | 2,201 | $ - |
| 8/30/2007 | | $ 100.00 | $ 8.33 | | | | 36 | $ 300.00 | $ 300.00 | $ - | | $ - | $ - | 2,194 | $ - |
| 9/6/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 22.47 | 2,187 | $ 64.14 |
| 9/13/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 22.40 | 2,180 | $ 64.06 |
| 9/20/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 22.33 | 2,173 | $ 63.99 |
| 9/27/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 22.25 | 2,166 | $ 63.92 |
| 10/4/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 22.18 | 2,159 | $ 63.85 |
| 10/11/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 22.11 | 2,152 | $ 63.78 |
| 10/18/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 22.04 | 2,145 | $ 63.70 |
| 10/25/2007 | | $ 100.00 | $ 8.33 | | | | 24 | $ 200.00 | $ 200.00 | $ - | | $ - | $ - | 2,138 | $ - |
| 11/1/2007 | | $ 100.00 | $ 8.33 | | | | 36 | $ 300.00 | $ 300.00 | $ - | | $ - | $ - | 2,131 | $ - |
| 11/8/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 21.82 | 2,124 | $ 63.49 |
| 11/15/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 21.75 | 2,117 | $ 63.42 |
| 11/22/2007 | | $ 100.00 | $ 8.33 | | | | 60 | $ 500.00 | $ 583.33 | $ 83.33 | | $ 20.83 | $ 54.20 | 2,110 | $ 158.36 |
| 11/29/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 21.61 | 2,103 | $ 63.27 |
| 12/6/2007 | | $ 100.00 | $ 8.33 | | | | 24 | $ 200.00 | $ 200.00 | $ - | | $ - | $ - | 2,096 | $ - |
| 12/13/2007 | | $ 100.00 | $ 8.33 | | | | 60 | $ 500.00 | $ 583.33 | $ 83.33 | | $ 20.83 | $ 53.66 | 2,089 | $ 157.82 |
| 12/20/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 21.39 | 2,082 | $ 63.06 |
| 12/27/2007 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 21.32 | 2,075 | $ 62.99 |
| 1/3/2008 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 21.25 | 2,068 | $ 62.91 |
| 1/10/2008 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 21.17 | 2,061 | $ 62.84 |
| 1/17/2008 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 21.10 | 2,054 | $ 62.77 |
| 1/24/2008 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 21.03 | 2,047 | $ 62.70 |
| 1/31/2008 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 20.96 | 2,040 | $ 62.63 |
| 2/7/2008 | | $ 100.00 | $ 8.33 | | | | 48 | $ 400.00 | $ 433.33 | $ 33.33 | | $ 8.33 | $ 20.89 | 2,033 | $ 62.55 |

| | |
|---|---|
| Employee: | ALEXANDER HURTADO |
| Employer: | Runway Towing Corp. |

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |

| | | | |
|---|---|---|---|
| Underpaid Overtime Wages | $24,676.47 | | |
| Liquidated Damages (FLSA) | $16,993.14 | FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (NYS) | $6,169.12 | NYS (statute of limitations) | 3/7/2006 |
| Interest (NYL) | $4,795.90 | | |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $52,634.62

| Week Ending | Amount Paid Daily Pay | Hourly Pay | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2008 | $100.00 | $8.33 | 48 | $400.00 | $433.33 | $33.33 | | $8.33 | $20.82 | 2,026 | $62.48 |
| 2/21/2008 | $100.00 | $8.33 | 48 | $400.00 | $433.33 | $33.33 | | $8.33 | $20.74 | 2,019 | $62.41 |
| 2/28/2008 | $100.00 | $8.33 | 48 | $400.00 | $433.33 | $33.33 | | $8.33 | $20.67 | 2,012 | $62.34 |
| 3/6/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $51.50 | 2,005 | $155.66 |
| 3/13/2008 | $100.00 | $8.33 | 48 | $400.00 | $433.33 | $33.33 | | $8.33 | $20.53 | 1,998 | $62.19 |
| 3/20/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $51.14 | 1,991 | $155.31 |
| 3/27/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $50.96 | 1,984 | $155.13 |
| 4/3/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $50.78 | 1,977 | $154.95 |
| 4/10/2008 | $100.00 | $8.33 | 72 | $600.00 | $733.33 | $133.33 | | $33.33 | $80.96 | 1,970 | $247.63 |
| 4/17/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $50.42 | 1,963 | $154.59 |
| 4/24/2008 | $100.00 | $8.33 | 36 | $300.00 | $300.00 | | | | $ - | 1,956 | $ - |
| 5/1/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $50.06 | 1,949 | $154.23 |
| 5/8/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $49.88 | 1,942 | $154.05 |
| 5/15/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $49.70 | 1,935 | $153.87 |
| 5/22/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $49.52 | 1,928 | $153.69 |
| 5/29/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $49.34 | 1,921 | $153.51 |
| 6/5/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $49.16 | 1,914 | $153.33 |
| 6/12/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $48.98 | 1,907 | $153.15 |
| 6/19/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $48.80 | 1,900 | $152.97 |
| 6/26/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $48.62 | 1,893 | $152.79 |
| 7/3/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $48.44 | 1,886 | $152.61 |
| 7/10/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $48.26 | 1,879 | $152.43 |
| 7/17/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $48.08 | 1,872 | $152.25 |
| 7/24/2008 | $100.00 | $8.33 | 48 | $400.00 | $433.33 | $33.33 | | $8.33 | $19.16 | 1,865 | $60.83 |
| 7/31/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $47.72 | 1,858 | $151.89 |
| 8/7/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $47.54 | 1,851 | $151.71 |
| 8/14/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $47.36 | 1,844 | $151.53 |
| 8/21/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $47.18 | 1,837 | $151.35 |
| 8/28/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $47.00 | 1,830 | $151.17 |
| 9/4/2008 | $100.00 | $8.33 | 48 | $400.00 | $433.33 | $33.33 | | $8.33 | $18.73 | 1,823 | $60.40 |
| 9/11/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $46.64 | 1,816 | $150.81 |
| 9/18/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $46.46 | 1,809 | $150.63 |
| 9/25/2008 | $100.00 | $8.33 | 72 | $600.00 | $733.33 | $133.33 | | $33.33 | $74.05 | 1,802 | $240.72 |
| 10/2/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $46.10 | 1,795 | $150.27 |
| 10/9/2008 | $100.00 | $8.33 | 48 | $400.00 | $433.33 | $33.33 | | $8.33 | $18.37 | 1,788 | $60.04 |
| 10/16/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $45.74 | 1,781 | $149.91 |
| 10/23/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $45.57 | 1,774 | $149.73 |
| 10/30/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $45.39 | 1,767 | $149.55 |
| 11/6/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $45.21 | 1,760 | $149.37 |
| 11/13/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $45.03 | 1,753 | $149.19 |
| 11/20/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $44.85 | 1,746 | $149.01 |
| 11/27/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $44.67 | 1,739 | $148.83 |
| 12/4/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $44.49 | 1,732 | $148.65 |
| 12/11/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $44.31 | 1,725 | $148.47 |
| 12/18/2008 | $100.00 | $8.33 | 60 | $500.00 | $583.33 | $83.33 | | $20.83 | $44.13 | 1,718 | $148.29 |
| 12/25/2008 | $100.00 | $8.33 | 72 | $600.00 | $733.33 | $133.33 | | $33.33 | $70.32 | 1,711 | $236.98 |
| 1/1/2009 | $100.00 | $8.33 | 72 | $600.00 | $733.33 | $133.33 | | $33.33 | $70.03 | 1,704 | $236.69 |
| 1/8/2009 | $100.00 | $8.33 | 72 | $600.00 | $733.33 | $133.33 | | $33.33 | $69.74 | 1,697 | $236.41 |
| 1/15/2009 | $100.00 | $8.33 | 72 | $600.00 | $733.33 | $133.33 | | $33.33 | $69.45 | 1,690 | $236.12 |
| 1/22/2009 | $100.00 | $8.33 | 72 | $600.00 | $733.33 | $133.33 | | $33.33 | $69.16 | 1,683 | $235.83 |

| | | |
|---|---|---|
| Employee: | **ALEXANDER HURTADO** | |
| Employer: | Runway Towing Corp. | |

| | | |
|---|---|---|
| Interest Calculation Date | | 9/1/2013 |
| Liquidated Damages - FLSA | | 100% |
| Liquidated Damages - NYS | | 25% |
| FLSA (statute of limitations) | | 3/7/2009 |
| NYS (statute of limitations) | | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYL) | $ 4,795.90 |

| | |
|---|---|
| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, | $ 52,634.62 |

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2009 | | $100.00 | $8.33 | | | | 72 | | $600.00 | $733.33 | $133.33 | $ - | $33.33 | $68.88 | 1,676 | $235.54 |
| 2/5/2009 | | $100.00 | $8.33 | | | | 72 | | $600.00 | $733.33 | $133.33 | $ - | $33.33 | $68.59 | 1,669 | $235.26 |
| 2/12/2009 | | $100.00 | $8.33 | | | | 72 | | $600.00 | $733.33 | $133.33 | $ - | $33.33 | $68.30 | 1,662 | $234.97 |
| 2/19/2009 | | $100.00 | $8.33 | | | | 72 | | $600.00 | $733.33 | $133.33 | $ - | $33.33 | $68.01 | 1,655 | $234.68 |
| 2/26/2009 | | $100.00 | $8.33 | | | | 72 | | $600.00 | $733.33 | $133.33 | $ - | $33.33 | $67.73 | 1,648 | $234.39 |
| 3/6/2009 | | $100.00 | $8.33 | | 2 | 12.03 | 0 | $100.00 | $ - | $ - | 0 | $ - | $ - | $ - | 1,640 | $ - |
| 3/8/2009 | | $100.00 | $8.33 | 12 | 15 | 12.25 | 0 | $100.00 | $ - | $ - | | $ - | $ - | $ - | 1,639 | $ - |
| 3/9/2009 | | $100.00 | $8.33 | | | | | | $ - | $ - | | $ - | $ - | $ - | 1,638 | $ - |
| 3/10/2009 | | $100.00 | $8.33 | 12 | 13 | 12.22 | 0 | $100.00 | $ - | $ - | | $ - | $ - | $ - | 1,637 | $ - |
| 3/11/2009 | | $100.00 | $8.33 | 12 | 10 | 12.17 | 0 | $100.00 | $ - | $ - | | $ - | $ - | $ - | 1,636 | $ - |
| 3/12/2009 | | $100.00 | $8.33 | 12 | 10 | 12.17 | 60.83 | $100.00 | $ - | $ - | | $ - | $ - | $ - | 1,635 | $ - |
| 3/13/2009 | $ - | $100.00 | $8.33 | 12 | 30 | 12.50 | | $100.00 | $500.00 | $593.75 | $93.75 | $93.75 | $23.44 | $ - | 1,634 | $210.94 |
| 3/14/2009 | | $100.00 | $8.33 | | | | | | $ - | 0 | | $ - | $ - | $ - | 1,633 | $ - |
| 3/15/2009 | | $100.00 | $8.33 | 12 | 8 | 12.13 | 0 | $100.00 | $ - | $ - | | $ - | $ - | $ - | 1,632 | $ - |
| 3/16/2009 | | $100.00 | $8.33 | | | | 0 | | $ - | $ - | | $ - | $ - | $ - | 1,631 | $ - |
| 3/17/2009 | | $100.00 | $8.33 | 12 | 12 | 12.13 | 0 | $100.00 | $ - | $ - | | $ - | $ - | $ - | 1,630 | $ - |
| 3/18/2009 | | $100.00 | $8.33 | 12 | 12 | 12.20 | 0 | $100.00 | $ - | $ - | | $ - | $ - | $ - | 1,629 | $ - |
| 3/19/2009 | | $100.00 | $8.33 | 12 | 22 | 12.37 | 61.00 | $100.00 | $500.00 | $595.83 | $95.83 | $95.83 | $23.96 | $ - | 1,628 | $215.63 |
| 3/20/2009 | | $100.00 | $8.33 | | | | 0 | | $ - | 0 | | $ - | $ - | $ - | 1,627 | $ - |
| 3/22/2009 | | $100.00 | $8.33 | 12 | 8 | 12.13 | | $100.00 | $ - | $ - | | $ - | $ - | $ - | 1,626 | $ - |
| 3/23/2009 | | $100.00 | $8.33 | | | | 0 | | $ - | $ - | | $ - | $ - | $ - | 1,625 | $ - |
| 3/24/2009 | | $100.00 | $8.33 | | | | 0 | $100.00 | $ - | $ - | | $ - | $ - | $ - | 1,624 | $ - |
| 3/25/2009 | | $100.00 | $8.33 | 12 | 12 | 12.02 | 0 | $100.00 | $ - | $ - | | $ - | $ - | $ - | 1,623 | $ - |
| 3/27/2009 | | $100.00 | $8.33 | 11 | 57 | 11.95 | 60.5 | $100.00 | $500.00 | $590.42 | $90.42 | $90.42 | $22.60 | $ - | 1,622 | $203.44 |
| 3/28/2009 | | $100.00 | $8.33 | 11 | 3 | 12.05 | 0 | $100.00 | $ - | 0 | | $ - | $ - | $ - | 1,621 | $ - |
| 3/29/2009 | | $100.00 | $8.33 | 12 | 2 | 12.03 | 0 | $100.00 | $ - | $ - | | $ - | $ - | $ - | 1,620 | $ - |
| 3/30/2009 | | $100.00 | $8.33 | | | | 0 | | $ - | $ - | | $ - | $ - | $ - | 1,619 | $ - |
| 3/3/2009 | | $100.00 | $8.33 | | | | 0 | | $ - | $ - | | $ - | $ - | $ - | 1,618 | $ - |
| 4/1/2009 | | $100.00 | $8.33 | 12 | | 12.03 | 0 | $100.00 | $ - | $ - | | $ - | $ - | $ - | 1,617 | $ - |
| 4/2/2009 | | $100.00 | $8.33 | | | | 0 | | $ - | $ - | | $ - | $ - | $ - | 1,616 | $ - |
| 4/3/2009 | | $100.00 | $8.33 | | | | 0 | | $ - | $ - | | $ - | $ - | $ - | 1,615 | $ - |
| 4/4/2009 | | $100.00 | $8.33 | | | | | | $ - | $ - | | $ - | $ - | $ - | 1,614 | $ - |
| 4/5/2009 | | $100.00 | $8.33 | | | | 24.08 | | $200.00 | $200.69 | $0.69 | $0.69 | $0.17 | $ - | 1,613 | $1.56 |
| 4/6/2009 | | $100.00 | $8.33 | | | | 0 | | $ - | 0 | | $ - | $ - | $ - | 1,612 | $ - |
| 4/7/2009 | | $100.00 | $8.33 | | | | | | $ - | $ - | | $ - | $ - | $ - | 1,611 | $ - |
| 4/8/2009 | | $100.00 | $8.33 | | | | 0 | | $ - | $ - | | $ - | $ - | $ - | 1,610 | $ - |
| 4/9/2009 | | $100.00 | $8.33 | | | | 0 | | $ - | $ - | | $ - | $ - | $ - | 1,609 | $ - |
| 4/10/2009 | | $100.00 | $8.33 | | | | 0 | | $ - | $ - | | $ - | $ - | $ - | 1,608 | $ - |
| 4/11/2009 | | $100.00 | $8.33 | | | | | | $ - | $ - | | $ - | $ - | $ - | 1,607 | $ - |
| 4/12/2009 | | $100.00 | $8.33 | | | | 0 | | $ - | $ - | | $ - | $ - | $ - | 1,606 | $ - |
| 4/13/2009 | | $100.00 | $8.33 | | | | 0 | | $ - | $ - | | $ - | $ - | $ - | 1,605 | $ - |
| 4/14/2009 | | $100.00 | $8.33 | | | | 0 | | $ - | $ - | | $ - | $ - | $ - | 1,604 | $ - |
| 4/15/2009 | | $100.00 | $8.33 | | | | | | $ - | $ - | | $ - | $ - | $ - | 1,603 | $ - |
| 4/16/2009 | | $100.00 | $8.33 | | | | | | $ - | $ - | | $ - | $ - | $ - | 1,602 | $ - |
| 4/17/2009 | | $100.00 | $8.33 | | | | | | $ - | $ - | | $ - | $ - | $ - | 1,601 | $ - |
| 4/18/2009 | | $100.00 | $8.33 | | | | | | $ - | 0 | | $ - | $ - | $ - | 1,600 | $ - |
| 4/19/2009 | | $100.00 | $8.33 | | | | 0 | | $ - | $ - | | $ - | $ - | $ - | 1,599 | $ - |

| | |
|---|---|
| Employee: | ALEXANDER HURTADO |
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 52,634.62

| Week Ending | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,595 | $ - |
| 4/21/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,594 | $ - |
| 4/22/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,593 | $ - |
| 4/23/2009 | $ 100.00 | 8.33 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | 1,592 | $ - |
| 4/24/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 1,591 | $ - |
| 4/25/2009 | $ 100.00 | 8.33 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | 1,590 | $ - |
| 4/26/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,589 | $ - |
| 4/27/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,588 | $ - |
| 4/28/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,587 | $ - |
| 4/29/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,586 | $ - |
| 4/30/2009 | $ 100.00 | 8.33 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | 1,585 | $ - |
| 5/1/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 1,584 | $ - |
| 5/2/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,583 | $ - |
| 5/3/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,582 | $ - |
| 5/4/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,581 | $ - |
| 5/5/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,580 | $ - |
| 5/6/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,579 | $ - |
| 5/7/2009 | $ 100.00 | 8.33 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | 1,578 | $ - |
| 5/8/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 1,577 | $ - |
| 5/9/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,576 | $ - |
| 5/10/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,575 | $ - |
| 5/11/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,574 | $ - |
| 5/12/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,573 | $ - |
| 5/13/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,572 | $ - |
| 5/14/2009 | $ 100.00 | 8.33 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | 1,571 | $ - |
| 5/15/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 1,570 | $ - |
| 5/16/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,569 | $ - |
| 5/17/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,568 | $ - |
| 5/18/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,567 | $ - |
| 5/19/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,566 | $ - |
| 5/20/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,565 | $ - |
| 5/21/2009 | $ 100.00 | 8.33 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | 1,564 | $ - |
| 5/22/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 1,563 | $ - |
| 5/23/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,562 | $ - |
| 5/24/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,561 | $ - |
| 5/25/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,560 | $ - |
| 5/26/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,559 | $ - |
| 5/27/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,558 | $ - |
| 5/28/2009 | $ 100.00 | 8.33 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | 1,557 | $ - |
| 5/29/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 1,556 | $ - |
| 5/30/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,555 | $ - |
| 5/31/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,554 | $ - |
| 6/1/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 1,553 | $ - |
| 6/2/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 1,552 | $ - |
| 6/3/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 1,551 | $ - |
| 6/4/2009 | $ 100.00 | 8.33 | | | | | $ - | | $ - | $ - | $ - | $ - | 1,550 | $ - |
| 6/5/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 1,549 | $ - |
| 6/6/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 1,548 | $ - |
| 6/7/2009 | $ 100.00 | 8.33 | 12 | 12.00 | | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 1,547 | $ - |
| 6/8/2009 | $ 100.00 | 8.33 | | | | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 1,546 | $ - |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Employee: | ALEXANDER HURTADO |
| Employer: | Runway Towing Corp. |
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYL) | $ 4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,**  $ 52,634.62

| Week Pay | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/9/2009 | $100.00 | $100.00 | $8.33 | 12 | | 12.00 | 0 | 100.00 | | | | | | 1,545 | $ - |
| 6/10/2009 | $100.00 | $100.00 | $8.33 | 11 | 55 | 11.92 | 0 | 100.00 | | | | | | 1,544 | $ - |
| 6/11/2009 | $100.00 | $100.00 | $8.33 | 12 | 1 | 12.02 | 47.93 | 100.00 | | | | | | 1,543 | $ - |
| 6/12/2009 | $100.00 | $100.00 | $8.33 | | | | | 400.00 | 432.50 | 32.50 | 32.50 | 8.13 | | 1,542 | $ 73.13 |
| 6/13/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,541 | $ - |
| 6/14/2009 | $100.00 | $100.00 | $8.33 | 11 | 24 | 11.40 | 0 | 100.00 | | | | | | 1,540 | $ - |
| 6/15/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,539 | $ - |
| 6/16/2009 | $100.00 | $100.00 | $8.33 | 12 | 3 | 12.05 | 0 | 100.00 | | | | | | 1,538 | $ - |
| 6/17/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,537 | $ - |
| 6/18/2009 | $100.00 | $100.00 | $8.33 | 12 | 7 | 12.12 | 35.57 | 300.00 | 296.39 | (3.61) | (3.61) | (0.90) | | 1,536 | $ (8.12) |
| 6/19/2009 | $100.00 | $100.00 | $8.33 | 12 | 10 | 12.17 | 0 | 100.00 | | | | | | 1,535 | $ - |
| 6/20/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,534 | $ - |
| 6/21/2009 | $100.00 | $100.00 | $8.33 | 12 | 8 | 12.13 | 0 | 100.00 | | | | | | 1,533 | $ - |
| 6/22/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,532 | $ - |
| 6/23/2009 | $100.00 | $100.00 | $8.33 | 12 | 3 | 12.05 | 0 | 100.00 | | | | | | 1,531 | $ - |
| 6/24/2009 | $100.00 | $100.00 | $8.33 | 12 | 9 | 12.15 | 0 | 100.00 | | | | | | 1,530 | $ - |
| 6/25/2009 | $100.00 | $100.00 | $8.33 | 11 | 59 | 11.98 | 60.52 | 500.00 | 589.79 | 89.79 | 89.79 | 22.45 | | 1,529 | $ 202.03 |
| 6/26/2009 | $100.00 | $100.00 | $8.33 | 11 | 58 | 11.97 | 0 | 100.00 | | | | | | 1,528 | $ - |
| 6/27/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,527 | $ - |
| 6/28/2009 | $100.00 | $100.00 | $8.33 | 11 | 56 | 11.93 | 0 | 100.00 | | | | | | 1,526 | $ - |
| 6/29/2009 | $100.00 | $100.00 | $8.33 | 12 | 17 | 12.28 | 0 | 100.00 | | | | | | 1,525 | $ - |
| 6/30/2009 | $100.00 | $100.00 | $8.33 | 12 | 51 | 12.85 | 0 | 100.00 | | | | | | 1,524 | $ - |
| 7/1/2009 | $100.00 | $100.00 | $8.33 | 12 | 21 | 12.35 | 0 | 100.00 | | | | | | 1,523 | $ - |
| 7/2/2009 | $100.00 | $100.00 | $8.33 | | | | 61.02 | 500.00 | 596.04 | 96.04 | 96.04 | 24.01 | | 1,522 | $ 216.09 |
| 7/3/2009 | $100.00 | $100.00 | $8.33 | 12 | 2 | 12.03 | 0 | 100.00 | | | | | | 1,521 | $ - |
| 7/4/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,520 | $ - |
| 7/5/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,519 | $ - |
| 7/6/2009 | $100.00 | $100.00 | $8.33 | 10 | 51 | 10.85 | 0 | 100.00 | | | | | | 1,518 | $ - |
| 7/7/2009 | $100.00 | $100.00 | $8.33 | 12 | 11 | 12.18 | 0 | 100.00 | | | | | | 1,517 | $ - |
| 7/8/2009 | $100.00 | $100.00 | $8.33 | 11 | 54 | 11.90 | 0 | 100.00 | | | | | | 1,516 | $ - |
| 7/9/2009 | $100.00 | $100.00 | $8.33 | 11 | 56 | 11.93 | 59.32 | 500.00 | 574.79 | 74.79 | 74.79 | 18.70 | | 1,515 | $ 168.28 |
| 7/10/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,514 | $ - |
| 7/11/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,513 | $ - |
| 7/12/2009 | $100.00 | $100.00 | $8.33 | 12 | 12 | 12.20 | 0 | 100.00 | | | | | | 1,512 | $ - |
| 7/13/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,511 | $ - |
| 7/14/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,510 | $ - |
| 7/15/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,509 | $ - |
| 7/16/2009 | $100.00 | $100.00 | $8.33 | 12 | 34 | 12.57 | 36.70 | 300.00 | 305.83 | 5.83 | 5.83 | 1.46 | | 1,508 | $ 13.13 |
| 7/17/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,507 | $ - |
| 7/18/2009 | $100.00 | $100.00 | $8.33 | 12 | 36 | 12.60 | 0 | 100.00 | | | | | | 1,506 | $ - |
| 7/19/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,505 | $ - |
| 7/20/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,504 | $ - |
| 7/21/2009 | $100.00 | $100.00 | $8.33 | 12 | 2 | 12.03 | 0 | 100.00 | | | | | | 1,503 | $ - |
| 7/22/2009 | $100.00 | $100.00 | $8.33 | 11 | 53 | 11.88 | 0 | 100.00 | | | | | | 1,502 | $ - |
| 7/23/2009 | $100.00 | $100.00 | $8.33 | 12 | 55 | 12.92 | 36.52 | 300.00 | 304.31 | 4.31 | 4.31 | 1.08 | | 1,501 | $ 9.69 |
| 7/24/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,500 | $ - |
| 7/25/2009 | $100.00 | $100.00 | $8.33 | 12 | 24 | 12.40 | 0 | 100.00 | | | | | | 1,499 | $ - |
| 7/26/2009 | $100.00 | $100.00 | $8.33 | | | | 0 | | | | | | | 1,498 | $ - |
| 7/27/2009 | $100.00 | $100.00 | $8.33 | 12 | 5 | 12.08 | 0 | 100.00 | | | | | | 1,497 | $ - |
| 7/28/2009 | $100.00 | $100.00 | $8.33 | | | | | | | | | | | 1,496 | $ - |

| | |
|---|---|
| Employee: | ALEXANDER HURTADO |
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYL) | $ 4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, Liquidated Damages,**  $ 52,634.62

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Due | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2009 | $100.00 | $100.00 | $8.33 | 12 | 15 | 12.25 | 0 | 100.00 | | 0 | | | | | 1,495 | |
| 7/30/2009 | $100.00 | $100.00 | $8.33 | 12 | 25 | 12.42 | | 100.00 | | | | | | | 1,494 | |
| 7/31/2009 | $100.00 | $100.00 | $8.33 | 13 | 8 | 13.13 | 62.07 | 100.00 | $500.00 | $609.17 | $109.17 | $109.17 | $27.29 | | 1,493 | $245.63 |
| 8/1/2009 | $100.00 | $100.00 | $8.33 | | | | | 100.00 | | 0 | | | | | 1,492 | |
| 8/2/2009 | $100.00 | $100.00 | $8.33 | 12 | 13 | 12.22 | | 100.00 | | 0 | | | | | 1,491 | |
| 8/3/2009 | $100.00 | $100.00 | $8.33 | | | | | | | 0 | | | | | 1,490 | |
| 8/4/2009 | $100.00 | $100.00 | $8.33 | 12 | 12 | 12.20 | | 100.00 | | 0 | | | | | 1,489 | |
| 8/5/2009 | $100.00 | $100.00 | $8.33 | 12 | 57 | 12.95 | 62.42 | 100.00 | $500.00 | $613.54 | $113.54 | $113.54 | $28.39 | | 1,488 | $255.47 |
| 8/6/2009 | $100.00 | $100.00 | $8.33 | 11 | 55 | 11.92 | | 100.00 | | 0 | | | | | 1,487 | |
| 8/7/2009 | $100.00 | $100.00 | $8.33 | 12 | 7 | 12.12 | | 100.00 | | 0 | | | | | 1,486 | |
| 8/8/2009 | $100.00 | $100.00 | $8.33 | | | | | | | 0 | | | | | 1,485 | |
| 8/9/2009 | $100.00 | $100.00 | $8.33 | 12 | 13 | 12.22 | | 100.00 | | 0 | | | | | 1,484 | |
| 8/10/2009 | $100.00 | $100.00 | $8.33 | 12 | 1 | 12.02 | | 100.00 | | 0 | | | | | 1,483 | |
| 8/11/2009 | $100.00 | $100.00 | $8.33 | 12 | 7 | 12.12 | | 100.00 | | 0 | | | | | 1,482 | |
| 8/12/2009 | $100.00 | $100.00 | $8.33 | 11 | 54 | 11.90 | 73.07 | 100.00 | $600.00 | $746.67 | $146.67 | $146.67 | $36.67 | | 1,481 | $330.00 |
| 8/13/2009 | $100.00 | $100.00 | $8.33 | 12 | 42 | 12.70 | | 100.00 | | 0 | | | | | 1,480 | |
| 8/14/2009 | $100.00 | $100.00 | $8.33 | 13 | 21 | 13.35 | | 100.00 | | 0 | | | | | 1,479 | |
| 8/15/2009 | $100.00 | $100.00 | $8.33 | | | | | | | 0 | | | | | 1,478 | |
| 8/16/2009 | $100.00 | $100.00 | $8.33 | 12 | 8 | 12.13 | | 100.00 | | 0 | | | | | 1,477 | |
| 8/17/2009 | $100.00 | $100.00 | $8.33 | | | | | | | 0 | | | | | 1,476 | |
| 8/18/2009 | $100.00 | $100.00 | $8.33 | 12 | 25 | 12.42 | | 100.00 | | 0 | | | | | 1,475 | |
| 8/19/2009 | $100.00 | $100.00 | $8.33 | 12 | 25 | 12.42 | 62.85 | 100.00 | $500.00 | $618.96 | $118.96 | $118.96 | $29.74 | | 1,474 | $267.66 |
| 8/20/2009 | $100.00 | $100.00 | $8.33 | 12 | 32 | 12.53 | | 100.00 | | 0 | | | | | 1,473 | |
| 8/21/2009 | $100.00 | $100.00 | $8.33 | 12 | 59 | 12.98 | | 100.00 | | 0 | | | | | 1,472 | |
| 8/22/2009 | $100.00 | $100.00 | $8.33 | | | | | | | 0 | | | | | 1,471 | |
| 8/23/2009 | $100.00 | $100.00 | $8.33 | 12 | 49 | 12.82 | | 100.00 | | 0 | | | | | 1,470 | |
| 8/24/2009 | $100.00 | $100.00 | $8.33 | | | | | | | 0 | | | | | 1,469 | |
| 8/25/2009 | $100.00 | $100.00 | $8.33 | 12 | 11 | 12.18 | | 100.00 | | 0 | | | | | 1,468 | |
| 8/26/2009 | $100.00 | $100.00 | $8.33 | 12 | 49 | 12.82 | 62.78 | 100.00 | $500.00 | $618.13 | $118.13 | $118.13 | $29.53 | | 1,467 | $265.78 |
| 8/27/2009 | $100.00 | $100.00 | $8.33 | 11 | 59 | 11.98 | | 100.00 | | 0 | | | | | 1,466 | |
| 8/28/2009 | $100.00 | $100.00 | $8.33 | 13 | 27 | 13.45 | | 100.00 | | 0 | | | | | 1,465 | |
| 8/29/2009 | $100.00 | $100.00 | $8.33 | | | | | | | 0 | | | | | 1,464 | |
| 8/30/2009 | $100.00 | $100.00 | $8.33 | 12 | 6 | 12.10 | | 100.00 | | 0 | | | | | 1,463 | |
| 8/31/2009 | $100.00 | $100.00 | $8.33 | | | | | | | 0 | | | | | 1,462 | |
| 9/1/2009 | $100.00 | $100.00 | $8.33 | 12 | 1 | 12.02 | | 100.00 | | 0 | | | | | 1,461 | |
| 9/2/2009 | $100.00 | $100.00 | $8.33 | | | | | | | 0 | | | | | 1,460 | |
| 9/3/2009 | $100.00 | $100.00 | $8.33 | 12 | 9 | 12.28 | 50.03 | 100.00 | $400.00 | $458.75 | $58.75 | $58.75 | $14.69 | | 1,459 | $132.19 |
| 9/4/2009 | $100.00 | $100.00 | $8.33 | 12 | 20 | 12.22 | | 100.00 | | 0 | | | | | 1,458 | |
| 9/5/2009 | $100.00 | $100.00 | $8.33 | | | | | | | 0 | | | | | 1,457 | |
| 9/6/2009 | $100.00 | $100.00 | $8.33 | | | | | | | 0 | | | | | 1,456 | |
| 9/7/2009 | $100.00 | $100.00 | $8.33 | 12 | 17 | 12.28 | | 100.00 | | 0 | | | | | 1,455 | |
| 9/8/2009 | $100.00 | $100.00 | $8.33 | 12 | 13 | 12.22 | | 100.00 | | 0 | | | | | 1,454 | |
| 9/9/2009 | $100.00 | $100.00 | $8.33 | 11 | 55 | 11.93 | 48.45 | 100.00 | $400.00 | $438.96 | $38.96 | $38.96 | $9.74 | | 1,453 | $87.66 |
| 9/10/2009 | $100.00 | $100.00 | $8.33 | 11 | 50 | 11.83 | | 100.00 | | 0 | | | | | 1,452 | |
| 9/11/2009 | $100.00 | $100.00 | $8.33 | | | | | | | 0 | | | | | 1,451 | |
| 9/12/2009 | $100.00 | $100.00 | $8.33 | | | | | | | 0 | | | | | 1,450 | |
| 9/13/2009 | $100.00 | $100.00 | $8.33 | | | | | | | 0 | | | | | 1,449 | |
| 9/14/2009 | $100.00 | $100.00 | $8.33 | | | | | | | 0 | | | | | 1,448 | |
| 9/15/2009 | $100.00 | $100.00 | $8.33 | 12 | 12 | 12.13 | | 100.00 | | 0 | | | | | 1,447 | |
| 9/16/2009 | $100.00 | $100.00 | $8.33 | 12 | 8 | 12.13 | | 100.00 | | 0 | | | | | 1,446 | |

| | |
|---|---|
| Employee: | ALEXANDER HURTADO |
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYL) | $ 4,795.90 |

| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages | $ 52,634.62 |
|---|---|

| Week Ending | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | FLSA (statute of limitations) | NYS (statute of limitations) | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/17/2009 | $100.00 | $8.33 | 12 | 9 | 12.15 | 48.25 | 100.00 | 100.00 | $400.00 | $436.46 | $36.46 | $36.46 | $9.11 | $ - | 1,445 | $82.03 |
| 9/18/2009 | $100.00 | $8.33 | 12 | 28 | 12.47 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,444 | $ - |
| 9/19/2009 | $100.00 | $8.33 | 12 | 1 | 12.02 | | | | | | $ - | $ - | $ - | $ - | 1,443 | $ - |
| 9/20/2009 | $100.00 | $8.33 | 12 | 1 | 12.02 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,442 | $ - |
| 9/21/2009 | $100.00 | $8.33 | 12 | 1 | 12.02 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,441 | $ - |
| 9/22/2009 | $100.00 | $8.33 | 12 | | 11.97 | 0 | | | | $0 | $ - | $ - | $ - | $ - | 1,440 | $ - |
| 9/23/2009 | $100.00 | $8.33 | 12 | 12 | 12.02 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,439 | $ - |
| 9/24/2009 | $100.00 | $8.33 | 12 | 58 | 12.08 | 60.55 | 100.00 | 100.00 | $500.00 | $590.21 | $90.21 | $90.21 | $22.55 | $ - | 1,438 | $202.97 |
| 9/25/2009 | $100.00 | $8.33 | 11 | 5 | 12.35 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,437 | $ - |
| 9/26/2009 | $100.00 | $8.33 | 12 | 21 | | | | | | | $ - | $ - | $ - | $ - | 1,436 | $ - |
| 9/27/2009 | $100.00 | $8.33 | 12 | 1 | 12.02 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,435 | $ - |
| 9/28/2009 | $100.00 | $8.33 | 11 | 59 | 11.98 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,434 | $ - |
| 9/29/2009 | $100.00 | $8.33 | 12 | | 12.00 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,433 | $ - |
| 9/30/2009 | $100.00 | $8.33 | 11 | 55 | 11.92 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,432 | $ - |
| 10/1/2009 | $100.00 | $8.33 | 11 | 58 | 11.97 | 72.23 | 100.00 | 100.00 | $600.00 | $736.25 | $136.25 | $136.25 | $34.06 | $ - | 1,431 | $306.56 |
| 10/2/2009 | $100.00 | $8.33 | 12 | 30 | 12.50 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,430 | $ - |
| 10/3/2009 | $100.00 | $8.33 | 11 | | | | | | | | $ - | $ - | $ - | $ - | 1,429 | $ - |
| 10/4/2009 | $100.00 | $8.33 | 11 | 56 | 11.93 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,428 | $ - |
| 10/5/2009 | $100.00 | $8.33 | 12 | 12 | 12.00 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,427 | $ - |
| 10/6/2009 | $100.00 | $8.33 | 11 | 55 | 11.92 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,426 | $ - |
| 10/7/2009 | $100.00 | $8.33 | 12 | 3 | 12.05 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,425 | $ - |
| 10/8/2009 | $100.00 | $8.33 | 12 | 6 | 12.10 | 72.50 | 100.00 | 100.00 | $600.00 | $739.58 | $139.58 | $139.58 | $34.90 | $ - | 1,424 | $314.06 |
| 10/9/2009 | $100.00 | $8.33 | 12 | 35 | 12.58 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,423 | $ - |
| 10/10/2009 | $100.00 | $8.33 | 12 | | | | | | | | $ - | $ - | $ - | $ - | 1,422 | $ - |
| 10/11/2009 | $100.00 | $8.33 | 11 | 58 | 11.97 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,421 | $ - |
| 10/12/2009 | $100.00 | $8.33 | 12 | 11 | 12.08 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,420 | $ - |
| 10/13/2009 | $100.00 | $8.33 | 12 | 12 | 12.10 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,419 | $ - |
| 10/14/2009 | $100.00 | $8.33 | 12 | 11 | 12.18 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,418 | $ - |
| 10/15/2009 | $100.00 | $8.33 | 11 | 54 | 11.90 | 72.72 | 100.00 | 100.00 | $600.00 | $742.29 | $142.29 | $142.29 | $35.57 | $ - | 1,417 | $320.16 |
| 10/16/2009 | $100.00 | $8.33 | 12 | 58 | 12.97 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,416 | $ - |
| 10/17/2009 | $100.00 | $8.33 | 12 | | | | | | | | $ - | $ - | $ - | $ - | 1,415 | $ - |
| 10/18/2009 | $100.00 | $8.33 | 12 | 6 | 12.10 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,414 | $ - |
| 10/19/2009 | $100.00 | $8.33 | 12 | 6 | 12.10 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,413 | $ - |
| 10/20/2009 | $100.00 | $8.33 | 12 | 57 | 12.10 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,412 | $ - |
| 10/21/2009 | $100.00 | $8.33 | 12 | 2 | 11.95 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,411 | $ - |
| 10/22/2009 | $100.00 | $8.33 | 12 | 9 | 12.03 | 73.25 | 100.00 | 100.00 | $600.00 | $748.96 | $148.96 | $148.96 | $37.24 | $ - | 1,410 | $335.16 |
| 10/23/2009 | $100.00 | $8.33 | 12 | | 12.15 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,409 | $ - |
| 10/24/2009 | $100.00 | $8.33 | 12 | | | | | | | | $ - | $ - | $ - | $ - | 1,408 | $ - |
| 10/25/2009 | $100.00 | $8.33 | 12 | 5 | 12.08 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,407 | $ - |
| 10/26/2009 | $100.00 | $8.33 | 12 | 2 | 12.03 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,406 | $ - |
| 10/27/2009 | $100.00 | $8.33 | 12 | 7 | 12.12 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,405 | $ - |
| 10/28/2009 | $100.00 | $8.33 | 12 | 5 | 12.08 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,404 | $ - |
| 10/29/2009 | $100.00 | $8.33 | 12 | 2 | 12.03 | 72.50 | 100.00 | 100.00 | $600.00 | $739.58 | $139.58 | $139.58 | $34.90 | $ - | 1,403 | $314.06 |
| 10/30/2009 | $100.00 | $8.33 | 12 | 16 | 12.27 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,402 | $ - |
| 10/31/2009 | $100.00 | $8.33 | 12 | | | | | | | | $ - | $ - | $ - | $ - | 1,401 | $ - |
| 11/1/2009 | $100.00 | $8.33 | 12 | 3 | 12.05 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,400 | $ - |
| 11/2/2009 | $100.00 | $8.33 | 11 | 58 | 11.97 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,399 | $ - |
| 11/3/2009 | $100.00 | $8.33 | 12 | | | | | | | | $ - | $ - | $ - | $ - | 1,398 | $ - |
| 11/4/2009 | $100.00 | $8.33 | 12 | | 12.02 | 0 | 100.00 | 100.00 | | $0 | $ - | $ - | $ - | $ - | 1,397 | $ - |
| 11/5/2009 | $100.00 | $8.33 | 11 | 54 | 11.90 | 60.20 | 100.00 | 100.00 | $500.00 | $585.83 | $85.83 | $85.83 | $21.46 | $ - | 1,396 | $193.13 |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | Amount Paid |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages:** $ 52,634.62

| Week Ending | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Daily Amount | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liq. Damages FLSA | Liq. Damages State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2009 | $100.00 | $8.33 | 12 | 6 | 12.10 | 100.00 | | 0 | | | | | | 1,395 | - |
| 11/7/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,394 | - |
| 11/8/2009 | $100.00 | $8.33 | 12 | 2 | 12.03 | 100.00 | | 0 | | | | | | 1,393 | - |
| 11/9/2009 | $100.00 | $8.33 | 12 | 5 | 12.08 | 100.00 | | 0 | | | | | | 1,392 | - |
| 11/10/2009 | $100.00 | $8.33 | 12 | 2 | 12.03 | 100.00 | | 0 | | | | | | 1,391 | - |
| 11/11/2009 | $100.00 | $8.33 | 12 | 8 | 12.13 | 100.00 | | 0 | | | | | | 1,390 | - |
| 11/12/2009 | $100.00 | $8.33 | 12 | 1 | 12.02 | 100.00 | 72.40 | 600.00 | 738.33 | 138.33 | 138.33 | 34.58 | | 1,389 | 311.25 |
| 11/13/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,388 | - |
| 11/14/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,387 | - |
| 11/15/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,386 | - |
| 11/16/2009 | $100.00 | $8.33 | 12 | 2 | 12.03 | 100.00 | | 0 | | | | | | 1,385 | - |
| 11/17/2009 | $100.00 | $8.33 | 11 | 57 | 11.95 | 100.00 | | 0 | | | | | | 1,384 | - |
| 11/18/2009 | $100.00 | $8.33 | 12 | 2 | 12.03 | 100.00 | | 0 | | | | | | 1,383 | - |
| 11/19/2009 | $100.00 | $8.33 | | | | | 36.02 | 300.00 | 300.14 | 0.14 | 0.14 | 0.03 | | 1,382 | 0.31 |
| 11/20/2009 | $100.00 | $8.33 | 11 | 58 | 11.97 | 100.00 | | 0 | | | | | | 1,381 | - |
| 11/21/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,380 | - |
| 11/22/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,379 | - |
| 11/23/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,378 | - |
| 11/24/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,377 | - |
| 11/25/2009 | $100.00 | $8.33 | 12 | 6 | 12.10 | 100.00 | | 0 | | | | | | 1,376 | - |
| 11/26/2009 | $100.00 | $8.33 | 12 | 16 | 12.27 | 100.00 | 48.38 | 400.00 | 438.13 | 38.13 | 38.13 | 9.53 | | 1,375 | 85.78 |
| 11/27/2009 | $100.00 | $8.33 | 12 | 15 | 12.25 | 100.00 | | 0 | | | | | | 1,374 | - |
| 11/28/2009 | $100.00 | $8.33 | 12 | 43 | 12.72 | 100.00 | | 0 | | | | | | 1,373 | - |
| 11/29/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,372 | - |
| 11/30/2009 | $100.00 | $8.33 | 11 | 59 | 11.98 | 100.00 | | 0 | | | | | | 1,371 | - |
| 12/1/2009 | $100.00 | $8.33 | 12 | 2 | 12.03 | 100.00 | | 0 | | | | | | 1,370 | - |
| 12/2/2009 | $100.00 | $8.33 | 11 | 55 | 11.92 | 100.00 | | 0 | | | | | | 1,369 | - |
| 12/3/2009 | $100.00 | $8.33 | 11 | 56 | 11.93 | 100.00 | 60.58 | 500.00 | 590.63 | 90.63 | 90.63 | 22.66 | | 1,368 | 203.91 |
| 12/4/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,367 | - |
| 12/5/2009 | $100.00 | $8.33 | 12 | 19 | 12.32 | 100.00 | | 0 | | | | | | 1,366 | - |
| 12/6/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,365 | - |
| 12/7/2009 | $100.00 | $8.33 | 12 | 4 | 12.07 | 100.00 | | 0 | | | | | | 1,364 | - |
| 12/8/2009 | $100.00 | $8.33 | 11 | 59 | 11.98 | 100.00 | | 0 | | | | | | 1,363 | - |
| 12/9/2009 | $100.00 | $8.33 | 12 | 5 | 12.08 | 100.00 | | 0 | | | | | | 1,362 | - |
| 12/10/2009 | $100.00 | $8.33 | 11 | 58 | 11.97 | 100.00 | 60.42 | 500.00 | 588.54 | 88.54 | 88.54 | 22.14 | | 1,361 | 199.22 |
| 12/11/2009 | $100.00 | $8.33 | 11 | 10 | 11.17 | 100.00 | | 0 | | | | | | 1,360 | - |
| 12/12/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,359 | - |
| 12/13/2009 | $100.00 | $8.33 | 12 | 7 | 12.12 | 100.00 | | 0 | | | | | | 1,358 | - |
| 12/14/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,357 | - |
| 12/15/2009 | $100.00 | $8.33 | 11 | 52 | 11.87 | 100.00 | | 0 | | | | | | 1,356 | - |
| 12/16/2009 | $100.00 | $8.33 | 12 | 2 | 12.03 | 100.00 | | 0 | | | | | | 1,355 | - |
| 12/17/2009 | $100.00 | $8.33 | 11 | 52 | 11.87 | 100.00 | 60.05 | 500.00 | 583.96 | 83.96 | 83.96 | 20.99 | | 1,354 | 188.91 |
| 12/18/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,353 | - |
| 12/19/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,352 | - |
| 12/20/2009 | $100.00 | $8.33 | 11 | 51 | 11.85 | 100.00 | | 0 | | | | | | 1,351 | - |
| 12/21/2009 | $100.00 | $8.33 | 11 | 48 | 11.80 | 100.00 | | 0 | | | | | | 1,350 | - |
| 12/22/2009 | $100.00 | $8.33 | 12 | 7 | 12.07 | 100.00 | | 0 | | | | | | 1,349 | - |
| 12/23/2009 | $100.00 | $8.33 | 11 | 51 | 11.85 | 100.00 | | 0 | | | | | | 1,348 | - |
| 12/24/2009 | $100.00 | $8.33 | 11 | 43 | 11.72 | 100.00 | 59.28 | 500.00 | 574.38 | 74.38 | 74.38 | 18.59 | | 1,347 | 167.34 |
| 12/25/2009 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,346 | - |

| Employee: | ALEXANDER HURTADO | | | | | | | | | | | Interest Calculation Date | 9/1/2013 |
| Employer: | Runway Towing Corp. | | | | | | | | | | | Liquidated Damages - FLSA | 100% |
| | | | | | | | | | | | | Liquidated Damages - NYS | 25% |
| Underpaid Overtime Wages | $ 24,676.47 | | | | | | | | | | | FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (FLSA) | $ 16,993.14 | | | | | | | | | | | NYS (statute of limitations) | 3/7/2006 |
| Liquidated Damages (NYS) | $ 6,169.12 | | | | | | | | | | | | |
| Interest (NYLL) | $ 4,795.90 | | | | | | | | | | | | |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,**  $ 52,634.62

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Liquidated Damages - FLSA | Liquidated Damages - NYS | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2009 | - | 100.00 | 8.33 | 12 | 25 | 12.42 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,345 | |
| 12/27/2009 | - | 100.00 | 8.33 | 12 | | 12.03 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,344 | |
| 12/28/2009 | - | 100.00 | 8.33 | 12 | | 12.03 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,343 | |
| 12/29/2009 | - | 100.00 | 8.33 | 11 | 59 | 11.98 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,342 | |
| 12/30/2009 | - | 100.00 | 8.33 | 11 | 54 | 11.90 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,341 | |
| 12/31/2009 | 400.00 | 100.00 | 8.33 | | | | 48.33 | | | 400.00 | 437.50 | 37.50 | 37.50 | 9.38 | | 1,340 | 84.38 |
| 1/1/2010 | - | 100.00 | 8.33 | | | | | | | - | 0 | | | | | 1,339 | |
| 1/2/2010 | - | 100.00 | 8.33 | 12 | 2 | 12.03 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,338 | |
| 1/3/2010 | - | 100.00 | 8.33 | 12 | 6 | 12.10 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,337 | |
| 1/4/2010 | - | 100.00 | 8.33 | 11 | 59 | 11.98 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,336 | |
| 1/5/2010 | - | 100.00 | 8.33 | 11 | 58 | 11.97 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,335 | |
| 1/6/2010 | - | 100.00 | 8.33 | 11 | 57 | 11.95 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,334 | |
| 1/7/2010 | 500.00 | 100.00 | 8.33 | | | | 60.03 | 100.00 | | 500.00 | 583.75 | 83.75 | 83.75 | 20.94 | | 1,333 | 188.44 |
| 1/8/2010 | - | 100.00 | 8.33 | | | | | | | - | 0 | | | | | 1,332 | |
| 1/9/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,331 | |
| 1/10/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,330 | |
| 1/11/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,329 | |
| 1/12/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,328 | |
| 1/13/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,327 | |
| 1/14/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,326 | |
| 1/15/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,325 | |
| 1/16/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,324 | |
| 1/17/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,323 | |
| 1/18/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,322 | |
| 1/19/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,321 | |
| 1/20/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,320 | |
| 1/21/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,319 | |
| 1/22/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,318 | |
| 1/23/2010 | - | 100.00 | 8.33 | 12 | 6 | 12.10 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,317 | |
| 1/24/2010 | - | 100.00 | 8.33 | 12 | 9 | 12.15 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,316 | |
| 1/25/2010 | - | 100.00 | 8.33 | 11 | 55 | 11.92 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,315 | |
| 1/26/2010 | - | 100.00 | 8.33 | 12 | | 12.00 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,314 | |
| 1/27/2010 | 400.00 | 100.00 | 8.33 | | | | 48.17 | | | 400.00 | 435.42 | 35.42 | 35.42 | 8.85 | | 1,313 | 79.69 |
| 1/28/2010 | - | 100.00 | 8.33 | | | | | | | - | 0 | | | | | 1,312 | |
| 1/29/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,311 | |
| 1/30/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,310 | |
| 1/31/2010 | - | 100.00 | 8.33 | 12 | 5 | 12.08 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,309 | |
| 2/1/2010 | - | 100.00 | 8.33 | 12 | 10 | 12.17 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,308 | |
| 2/2/2010 | - | 100.00 | 8.33 | 11 | 59 | 11.98 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,307 | |
| 2/3/2010 | - | 100.00 | 8.33 | 11 | 57 | 11.95 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,306 | |
| 2/4/2010 | 400.00 | 100.00 | 8.33 | | | | 48.18 | | | 400.00 | 435.63 | 35.63 | 35.63 | 8.91 | | 1,305 | 80.16 |
| 2/5/2010 | - | 100.00 | 8.33 | | | | | | | - | 0 | | | | | 1,304 | |
| 2/6/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,303 | |
| 2/7/2010 | - | 100.00 | 8.33 | 11 | 59 | 11.98 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,302 | |
| 2/8/2010 | - | 100.00 | 8.33 | 11 | 51 | 11.85 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,301 | |
| 2/9/2010 | - | 100.00 | 8.33 | 11 | 56 | 11.93 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,300 | |
| 2/10/2010 | - | 100.00 | 8.33 | 12 | 4 | 12.07 | | 100.00 | 100.00 | 0 | 0 | | | | | 1,299 | |
| 2/11/2010 | 400.00 | 100.00 | 8.33 | | | | 47.83 | | | 400.00 | 431.25 | 31.25 | 31.25 | 7.81 | | 1,298 | 70.31 |
| 2/12/2010 | - | 100.00 | 8.33 | | | | | | | - | 0 | | | | | 1,297 | |
| 2/13/2010 | - | 100.00 | 8.33 | | | | | | | | 0 | | | | | 1,296 | |

**Employee:** ALEXANDER HURTADO
**Employer:** Runway Towing Corp.

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages – FLSA | 100% |
| Liquidated Damages – NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages:** $ 52,634.62

| Week Ending | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/14/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,295 | |
| 2/15/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,294 | |
| 2/16/2010 | $100.00 | $8.33 | 11 | 59 | 11.98 | | $100.00 | | | | | | 1,293 | |
| 2/17/2010 | $100.00 | $8.33 | 11 | 56 | 11.93 | | $100.00 | | | | | | 1,292 | |
| 2/18/2010 | $100.00 | $8.33 | | | | 23.92 | $200.00 | $199.31 | $(0.69) | $(0.69) | $(0.17) | | 1,291 | $(1.56) |
| 2/19/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,290 | |
| 2/20/2010 | $100.00 | $8.33 | 5 | 1 | 5.02 | | $100.00 | | | | | | 1,289 | |
| 2/21/2010 | $100.00 | $8.33 | 12 | 8 | 12.13 | | $100.00 | | | | | | 1,288 | |
| 2/22/2010 | $100.00 | $8.33 | 12 | 44 | 12.73 | | $100.00 | | | | | | 1,287 | |
| 2/23/2010 | $100.00 | $8.33 | 12 | 36 | 12.60 | | $100.00 | | | | | | 1,286 | |
| 2/24/2010 | $100.00 | $8.33 | 13 | 46 | 13.77 | 56.25 | $500.00 | $536.46 | $36.46 | $36.46 | $9.11 | | 1,285 | $82.03 |
| 2/25/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,284 | |
| 2/26/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,283 | |
| 2/27/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,282 | |
| 2/28/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,281 | |
| 3/1/2010 | $100.00 | $8.33 | 11 | 30 | 11.50 | | $100.00 | | | | | | 1,280 | |
| 3/2/2010 | $100.00 | $8.33 | 11 | 24 | 11.40 | | $100.00 | | | | | | 1,279 | |
| 3/3/2010 | $100.00 | $8.33 | 11 | 7 | 11.12 | | $100.00 | | | | | | 1,278 | |
| 3/4/2010 | $100.00 | $8.33 | 11 | 51 | 11.85 | 45.87 | $400.00 | $406.67 | $6.67 | $6.67 | $1.67 | | 1,277 | $15.00 |
| 3/5/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,276 | |
| 3/6/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,275 | |
| 3/7/2010 | $100.00 | $8.33 | 11 | 49 | 11.82 | | $100.00 | | | | | | 1,274 | |
| 3/8/2010 | $100.00 | $8.33 | 12 | 4 | 12.07 | | $100.00 | | | | | | 1,273 | |
| 3/9/2010 | $100.00 | $8.33 | 12 | | 12.00 | | $100.00 | | | | | | 1,272 | |
| 3/10/2010 | $100.00 | $8.33 | 11 | 44 | 11.73 | | $100.00 | | | | | | 1,271 | |
| 3/11/2010 | $100.00 | $8.33 | 12 | | 12.00 | 59.62 | $500.00 | $578.54 | $78.54 | $78.54 | $19.64 | | 1,270 | $176.72 |
| 3/12/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,269 | |
| 3/13/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,268 | |
| 3/14/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,267 | |
| 3/15/2010 | $100.00 | $8.33 | 12 | 5 | 12.08 | | $100.00 | | | | | | 1,266 | |
| 3/16/2010 | $100.00 | $8.33 | 11 | 25 | 11.42 | | $100.00 | | | | | | 1,265 | |
| 3/17/2010 | $100.00 | $8.33 | 11 | 58 | 11.97 | | $100.00 | | | | | | 1,264 | |
| 3/18/2010 | $100.00 | $8.33 | 11 | 51 | 11.85 | 47.32 | $400.00 | $424.79 | $24.79 | $24.79 | $6.20 | | 1,263 | $55.78 |
| 3/19/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,262 | |
| 3/20/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,261 | |
| 3/21/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,260 | |
| 3/22/2010 | $100.00 | $8.33 | 11 | 57 | 11.95 | | $100.00 | | | | | | 1,259 | |
| 3/23/2010 | $100.00 | $8.33 | 12 | 7 | 12.12 | | $100.00 | | | | | | 1,258 | |
| 3/24/2010 | $100.00 | $8.33 | 12 | 15 | 12.25 | | $100.00 | | | | | | 1,257 | |
| 3/25/2010 | $100.00 | $8.33 | 11 | 57 | 11.95 | 48.27 | $400.00 | $436.67 | $36.67 | $36.67 | $9.17 | | 1,256 | $82.50 |
| 3/26/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,255 | |
| 3/27/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,254 | |
| 3/28/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,253 | |
| 3/29/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,252 | |
| 3/30/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,251 | |
| 3/31/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,250 | |
| 4/1/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,249 | |
| 4/2/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,248 | |
| 4/3/2010 | $100.00 | $8.33 | | | | | | | | | | | 1,247 | |
| 4/4/2010 | $100.00 | $8.33 | 12 | 8 | 12.13 | | $100.00 | | | | | | 1,246 | |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,**   $ 52,634.62

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Minutes | Time Worked | Hours worked for the week | FLSA/NYS (statute of limitations) | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2010 | | $100.00 | $8.33 | 13 | 12.22 | 0 | $100.00 | $0 | | | | | $ | 1,245 | $ |
| 4/6/2010 | | $100.00 | $8.33 | 12 | 12.00 | 0 | $100.00 | $0 | | | | | $ | 1,244 | $ |
| 4/7/2010 | | $100.00 | $8.33 | | | 0 | $ | $0 | | | | | $ | 1,243 | $ |
| 4/8/2010 | | $100.00 | $8.33 | 56 | 11.93 | 48.28 | $100.00 | $400.00 | 436.88 | 36.88 | $36.88 | $9.22 | $ | 1,242 | $82.97 |
| 4/9/2010 | | $100.00 | $8.33 | | | 0 | $ | | 0 | | | | $ | 1,241 | $ |
| 4/10/2010 | | $100.00 | $8.33 | | | | $ | | | | | | $ | 1,240 | $ |
| 4/11/2010 | | $100.00 | $8.33 | | | | $ | | | | | | $ | 1,239 | $ |
| 4/12/2010 | | $100.00 | $8.33 | 7 | 12.12 | 0 | $100.00 | $0 | | | | | $ | 1,238 | $ |
| 4/13/2010 | | $100.00 | $8.33 | 6 | 12.10 | 0 | $100.00 | $0 | | | | | $ | 1,237 | $ |
| 4/14/2010 | | $100.00 | $8.33 | | | 0 | $ | $0 | | | | | $ | 1,236 | $ |
| 4/15/2010 | | $100.00 | $8.33 | | | 24.22 | $ | $200.00 | 201.81 | 1.81 | $1.81 | $0.45 | $ | 1,235 | $4.06 |
| 4/16/2010 | | $100.00 | $8.33 | | | | $ | $ | 0 | | | | $ | 1,234 | $ |
| 4/17/2010 | | $100.00 | $8.33 | | | | $ | | 0 | | | | $ | 1,233 | $ |
| 4/18/2010 | | $100.00 | $8.33 | | | | $ | | | | | | $ | 1,232 | $ |
| 4/19/2010 | | $100.00 | $8.33 | 14 | 12.23 | 0 | $100.00 | $400.00 | | | | | $ | 1,231 | $ |
| 4/20/2010 | | $100.00 | $8.33 | 11 | 12.18 | 0 | $100.00 | $ | | | | | $ | 1,230 | $ |
| 4/21/2010 | | $100.00 | $8.33 | 57 | 11.95 | 0 | $100.00 | $0 | | | | | $ | 1,229 | $ |
| 4/22/2010 | | $100.00 | $8.33 | 4 | 12.07 | 48.43 | $100.00 | $400.00 | 438.75 | 38.75 | $38.75 | $9.69 | $ | 1,228 | $87.19 |
| 4/23/2010 | | $100.00 | $8.33 | | | 0 | $ | | 0 | | | | $ | 1,227 | $ |
| 4/24/2010 | | $100.00 | $8.33 | | | | $ | | 0 | | | | $ | 1,226 | $ |
| 4/25/2010 | | $100.00 | $8.33 | 24 | 12.40 | 0 | $100.00 | $0 | | | | | $ | 1,225 | $ |
| 4/26/2010 | | $100.00 | $8.33 | 4 | 12.07 | 0 | $100.00 | $0 | | | | | $ | 1,224 | $ |
| 4/27/2010 | | $100.00 | $8.33 | 18 | 12.30 | 0 | $100.00 | $0 | | | | | $ | 1,223 | $ |
| 4/28/2010 | | $100.00 | $8.33 | 16 | 12.27 | 0 | $100.00 | $0 | | | | | $ | 1,222 | $ |
| 4/29/2010 | | $100.00 | $8.33 | 32 | 12.53 | 61.57 | $100.00 | $500.00 | 602.92 | 102.92 | $102.92 | $25.73 | $ | 1,221 | $231.56 |
| 4/30/2010 | | $100.00 | $8.33 | | | 0 | $ | | 0 | | | | $ | 1,220 | $ |
| 5/1/2010 | | $100.00 | $8.33 | | | | $ | | 0 | | | | $ | 1,219 | $ |
| 5/2/2010 | | $100.00 | $8.33 | 12 | 12.20 | 0 | $100.00 | $0 | | | | | $ | 1,218 | $ |
| 5/3/2010 | | $100.00 | $8.33 | 13 | 12.22 | 0 | $100.00 | $0 | | | | | $ | 1,217 | $ |
| 5/4/2010 | | $100.00 | $8.33 | 12 | 12.20 | 0 | $100.00 | $0 | | | | | $ | 1,216 | $ |
| 5/5/2010 | | $100.00 | $8.33 | 12 | 12.20 | 0 | $100.00 | $0 | | | | | $ | 1,215 | $ |
| 5/6/2010 | | $100.00 | $8.33 | 11 | 12.18 | 61.00 | $100.00 | $500.00 | 595.83 | 95.83 | $95.83 | $23.96 | $ | 1,214 | $215.63 |
| 5/7/2010 | | $100.00 | $8.33 | | | 0 | $ | | 0 | | | | $ | 1,213 | $ |
| 5/8/2010 | | $100.00 | $8.33 | | | | $ | | 0 | | | | $ | 1,212 | $ |
| 5/9/2010 | | $100.00 | $8.33 | | | | $ | | | | | | $ | 1,211 | $ |
| 5/10/2010 | | $100.00 | $8.33 | 59 | 11.98 | 0 | $100.00 | $0 | | | | | $ | 1,210 | $ |
| 5/11/2010 | | $100.00 | $8.33 | 12 | 12.20 | 0 | $100.00 | $0 | | | | | $ | 1,209 | $ |
| 5/12/2010 | | $100.00 | $8.33 | 12 | 12.20 | 0 | $100.00 | $0 | | | | | $ | 1,208 | $ |
| 5/13/2010 | | $100.00 | $8.33 | 12 | 12.20 | 48.58 | $100.00 | $400.00 | 440.63 | 40.63 | $40.63 | $10.16 | $ | 1,207 | $91.41 |
| 5/14/2010 | | $100.00 | $8.33 | | | 0 | $ | | 0 | | | | $ | 1,206 | $ |
| 5/15/2010 | | $100.00 | $8.33 | | | | $ | | 0 | | | | $ | 1,205 | $ |
| 5/16/2010 | | $100.00 | $8.33 | 6 | 12.10 | 0 | $100.00 | $0 | | | | | $ | 1,204 | $ |
| 5/17/2010 | | $100.00 | $8.33 | 13 | 12.22 | 0 | $100.00 | $0 | | | | | $ | 1,203 | $ |
| 5/18/2010 | | $100.00 | $8.33 | 7 | 12.12 | 0 | $100.00 | $0 | | | | | $ | 1,202 | $ |
| 5/19/2010 | | $100.00 | $8.33 | 26 | 12.43 | 0 | $100.00 | $0 | | | | | $ | 1,201 | $ |
| 5/20/2010 | | $100.00 | $8.33 | 38 | 12.63 | 61.50 | $100.00 | $500.00 | 602.08 | 102.08 | $102.08 | $25.52 | $ | 1,200 | $229.69 |
| 5/21/2010 | | $100.00 | $8.33 | | | 0 | $ | | 0 | | | | $ | 1,199 | $ |
| 5/22/2010 | | $100.00 | $8.33 | | | | $ | | 0 | | | | $ | 1,198 | $ |
| 5/23/2010 | | $100.00 | $8.33 | 13 | 12.22 | 0 | $100.00 | $0 | | | | | $ | 1,197 | $ |
| 5/24/2010 | | $100.00 | $8.33 | 12 | 12.03 | 0 | $100.00 | $0 | | | | | $ | 1,196 | $ |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 52,634.62

| Week Ending | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Amount Paid | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2010 | $ 100.00 | $ 8.33 | 12 | 22 | 12.37 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,195 | $ - |
| 5/26/2010 | $ 100.00 | $ 8.33 | 12 | 14 | 12.23 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,194 | $ - |
| 5/27/2010 | $ 100.00 | $ 8.33 | 12 | 20 | 12.33 | 61.18 | $ 100.00 | $ 500.00 | $ 598.13 | $ 98.13 | $ 98.13 | $ 24.53 | $ - | 1,193 | $ 220.78 |
| 5/28/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,192 | $ - |
| 5/29/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,191 | $ - |
| 5/30/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,190 | $ - |
| 5/31/2010 | $ 100.00 | $ 8.33 | 12 | 19 | 12.32 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,189 | $ - |
| 6/1/2010 | $ 100.00 | $ 8.33 | 12 | 14 | 12.23 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,188 | $ - |
| 6/2/2010 | $ 100.00 | $ 8.33 | 12 | 1 | 12.02 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,187 | $ - |
| 6/3/2010 | $ 100.00 | $ 8.33 | 12 | 20 | 12.33 | 48.90 | $ 100.00 | $ 400.00 | $ 444.58 | $ 44.58 | $ 44.58 | $ 11.15 | $ - | 1,186 | $ 100.31 |
| 6/4/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,185 | $ - |
| 6/5/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,184 | $ - |
| 6/6/2010 | $ 100.00 | $ 8.33 | 12 | 6 | 12.10 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,183 | $ - |
| 6/7/2010 | $ 100.00 | $ 8.33 | 12 | 18 | 12.30 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,182 | $ - |
| 6/8/2010 | $ 100.00 | $ 8.33 | 11 | 59 | 11.98 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,181 | $ - |
| 6/9/2010 | $ 100.00 | $ 8.33 | 12 | 12 | 12.20 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,180 | $ - |
| 6/10/2010 | $ 100.00 | $ 8.33 | 12 | 3 | 12.05 | 60.63 | $ 100.00 | $ 500.00 | $ 591.25 | $ 91.25 | $ 91.25 | $ 22.81 | $ - | 1,179 | $ 205.31 |
| 6/11/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,178 | $ - |
| 6/12/2010 | $ 100.00 | $ 8.33 | 11 | 30 | 11.50 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,177 | $ - |
| 6/13/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,176 | $ - |
| 6/14/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,175 | $ - |
| 6/15/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,174 | $ - |
| 6/16/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,173 | $ - |
| 6/17/2010 | $ 100.00 | $ 8.33 | 12 | 28 | 12.47 | 23.97 | $ 100.00 | $ 200.00 | $ 199.72 | $ (0.28) | $ (0.28) | $ (0.07) | $ - | 1,172 | $ (0.62) |
| 6/18/2010 | $ 100.00 | $ 8.33 | 12 | 40 | 12.67 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,171 | $ - |
| 6/19/2010 | $ 100.00 | $ 8.33 | 12 | 27 | 12.45 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,170 | $ - |
| 6/20/2010 | $ 100.00 | $ 8.33 | 12 | 48 | 12.80 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,169 | $ - |
| 6/21/2010 | $ 100.00 | $ 8.33 | 12 | 8 | 12.13 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,168 | $ - |
| 6/22/2010 | $ 100.00 | $ 8.33 | 12 | 33 | 12.55 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,167 | $ - |
| 6/23/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,166 | $ - |
| 6/24/2010 | $ 100.00 | $ 8.33 | | | | 62.60 | $ - | $ 500.00 | $ 615.83 | $ 115.83 | $ 115.83 | $ 28.96 | $ - | 1,165 | $ 260.63 |
| 6/25/2010 | $ 100.00 | $ 8.33 | 12 | 30 | 12.50 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,164 | $ - |
| 6/26/2010 | $ 100.00 | $ 8.33 | 12 | 17 | 12.28 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,163 | $ - |
| 6/27/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,162 | $ - |
| 6/28/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,161 | $ - |
| 6/29/2010 | $ 100.00 | $ 8.33 | 11 | 55 | 11.92 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,160 | $ - |
| 6/30/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,159 | $ - |
| 7/1/2010 | $ 100.00 | $ 8.33 | | | | 36.70 | $ - | $ 300.00 | $ 305.83 | $ 5.83 | $ 5.83 | $ 1.46 | $ - | 1,158 | $ 13.13 |
| 7/2/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,157 | $ - |
| 7/3/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,156 | $ - |
| 7/4/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,155 | $ - |
| 7/5/2010 | $ 100.00 | $ 8.33 | 12 | 3 | 12.05 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,154 | $ - |
| 7/6/2010 | $ 100.00 | $ 8.33 | 12 | 9 | 12.15 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,153 | $ - |
| 7/7/2010 | $ 100.00 | $ 8.33 | 12 | 5 | 12.08 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,152 | $ - |
| 7/8/2010 | $ 100.00 | $ 8.33 | 11 | 59 | 11.98 | 48.27 | $ 100.00 | $ 400.00 | $ 436.67 | $ 36.67 | $ 36.67 | $ 9.17 | $ - | 1,151 | $ 82.50 |
| 7/9/2010 | $ 100.00 | $ 8.33 | | | | 0 | $ - | 0 | $ - | | | | $ - | 1,150 | $ - |
| 7/10/2010 | $ 100.00 | $ 8.33 | 11 | 49 | 11.82 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,149 | $ - |
| 7/11/2010 | $ 100.00 | $ 8.33 | 12 | 12 | 12.20 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,148 | $ - |
| 7/12/2010 | $ 100.00 | $ 8.33 | 12 | 18 | 12.30 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,147 | $ - |
| 7/13/2010 | $ 100.00 | $ 8.33 | 12 | 18 | 12.30 | 0 | $ 100.00 | 0 | $ - | | | | $ - | 1,146 | $ - |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $24,676.47 |
| Liquidated Damages (FLSA) | $16,993.14 |
| Liquidated Damages (NYS) | $6,169.12 |
| Interest (NYLL) | $4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $52,634.62

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | % | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2010 | $100.00 | $100.00 | $8.33 | | 1 | 12.02 | 0 | 100.00 | | $- | | | | | 1,145 | |
| 7/15/2010 | $100.00 | $100.00 | $8.33 | | 5 | 12.08 | 60.42 | 100.00 | $500.00 | $588.54 | $88.54 | $88.54 | $22.14 | | 1,144 | $199.22 |
| 7/16/2010 | $100.00 | $100.00 | $8.33 | | 15 | 12.25 | - | 100.00 | $500.00 | $0 | | | | | 1,143 | |
| 7/17/2010 | $100.00 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,142 | |
| 7/18/2010 | $100.00 | $100.00 | $8.33 | | 7 | 12.12 | 0 | 100.00 | 0 | | | | | | 1,141 | |
| 7/19/2010 | $100.00 | $100.00 | $8.33 | | 12 | 12.05 | 0 | 100.00 | 0 | | | | | | 1,140 | |
| 7/20/2010 | $100.00 | $100.00 | $8.33 | | 3 | 12.05 | 0 | 100.00 | 0 | | | | | | 1,139 | |
| 7/21/2010 | $100.00 | $100.00 | $8.33 | | 9 | 12.15 | 0 | 100.00 | 0 | | | | | | 1,138 | |
| 7/22/2010 | $100.00 | $100.00 | $8.33 | | 9 | 12.15 | 72.77 | 100.00 | $600.00 | $742.92 | $142.92 | $142.92 | $35.73 | | 1,137 | $321.56 |
| 7/23/2010 | $100.00 | $100.00 | $8.33 | | 19 | 12.32 | 0 | 100.00 | | | | | | | 1,136 | |
| 7/24/2010 | $100.00 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,135 | |
| 7/25/2010 | $100.00 | $100.00 | $8.33 | | 7 | 12.12 | | 100.00 | 0 | | | | | | 1,134 | |
| 7/26/2010 | $100.00 | $100.00 | $8.33 | | 10 | 12.17 | 0 | 100.00 | 0 | | | | | | 1,133 | |
| 7/27/2010 | $100.00 | $100.00 | $8.33 | | 10 | 12.17 | 0 | 100.00 | 0 | | | | | | 1,132 | |
| 7/28/2010 | $100.00 | $100.00 | $8.33 | | 14 | 12.23 | 0 | 100.00 | 0 | | | | | | 1,131 | |
| 7/29/2010 | $100.00 | $100.00 | $8.33 | | 13 | 12.22 | 73.22 | 100.00 | $600.00 | $748.54 | $148.54 | $148.54 | $37.14 | | 1,130 | $334.22 |
| 7/30/2010 | $100.00 | $100.00 | $8.33 | | 1 | 12.02 | 0 | 100.00 | 0 | | | | | | 1,129 | |
| 7/31/2010 | $100.00 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,228 | |
| 8/1/2010 | $100.00 | $100.00 | $8.33 | | 12 | 12.20 | 0 | 100.00 | 0 | | | | | | 1,127 | |
| 8/2/2010 | $100.00 | $100.00 | $8.33 | | 1 | 12.02 | 0 | 100.00 | 0 | | | | | | 1,126 | |
| 8/3/2010 | $100.00 | $100.00 | $8.33 | | 2 | 12.03 | 0 | 100.00 | 0 | | | | | | 1,125 | |
| 8/4/2010 | $100.00 | $100.00 | $8.33 | | 24 | 14.40 | 0 | 100.00 | 0 | | | | | | 1,124 | |
| 8/5/2010 | $100.00 | $100.00 | $8.33 | | 35 | 12.58 | 75.25 | 100.00 | $600.00 | $773.96 | $173.96 | $173.96 | $43.49 | | 1,123 | $391.41 |
| 8/6/2010 | $100.00 | $100.00 | $8.33 | | 8 | 12.13 | 0 | 100.00 | 0 | | | | | | 1,122 | |
| 8/7/2010 | $100.00 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,121 | |
| 8/8/2010 | $100.00 | $100.00 | $8.33 | | 51 | | | | 0 | | | | | | 1,120 | |
| 8/9/2010 | $100.00 | $100.00 | $8.33 | | 1 | 1.00 | 0 | 100.00 | 0 | | | | | | 1,119 | |
| 8/10/2010 | $100.00 | $100.00 | $8.33 | | 15 | 15.00 | 0 | 100.00 | 0 | | | | | | 1,118 | |
| 8/11/2010 | $100.00 | $100.00 | $8.33 | | 56 | 56.00 | 0 | 100.00 | 0 | | | | | | 1,117 | |
| 8/12/2010 | $100.00 | $100.00 | $8.33 | | 3 | 11.93 | 96.07 | 100.00 | $400.00 | $1,034.17 | $634.17 | $634.17 | $158.54 | | 1,116 | $1,426.88 |
| 8/13/2010 | $100.00 | $100.00 | $8.33 | | 58 | 12.05 | 0 | 100.00 | 0 | | | | | | 1,115 | |
| 8/14/2010 | $100.00 | $100.00 | $8.33 | | 28 | | | | 0 | | | | | | 1,114 | |
| 8/15/2010 | $100.00 | $100.00 | $8.33 | | 59 | 11.97 | 0 | 100.00 | 0 | | | | | | 1,113 | |
| 8/16/2010 | $100.00 | $100.00 | $8.33 | | 3 | 10.47 | 0 | 100.00 | 0 | | | | | | 1,112 | |
| 8/17/2010 | $100.00 | $100.00 | $8.33 | | 5 | 11.98 | 0 | 100.00 | 0 | | | | | | 1,111 | |
| 8/18/2010 | $100.00 | $100.00 | $8.33 | | 57 | 12.05 | 0 | 100.00 | 0 | | | | | | 1,110 | |
| 8/19/2010 | $100.00 | $100.00 | $8.33 | | | 12.08 | 70.60 | 100.00 | $600.00 | $715.83 | $115.83 | $115.83 | $28.96 | | 1,109 | $260.63 |
| 8/20/2010 | $100.00 | $100.00 | $8.33 | | 18 | 11.95 | 0 | 100.00 | 0 | | | | | | 1,108 | |
| 8/21/2010 | $100.00 | $100.00 | $8.33 | | 9 | | | | 0 | | | | | | 1,107 | |
| 8/22/2010 | $100.00 | $100.00 | $8.33 | | 3 | 12.30 | | 100.00 | 0 | | | | | | 1,106 | |
| 8/23/2010 | $100.00 | $100.00 | $8.33 | | 1 | 12.15 | 0 | 100.00 | 0 | | | | | | 1,105 | |
| 8/24/2010 | $100.00 | $100.00 | $8.33 | | 2 | 12.05 | 0 | 100.00 | 0 | | | | | | 1,104 | |
| 8/25/2010 | $100.00 | $100.00 | $8.33 | | 57 | 12.02 | 0 | 100.00 | 0 | | | | | | 1,103 | |
| 8/26/2010 | $100.00 | $100.00 | $8.33 | | | 12.03 | 72.50 | 100.00 | $600.00 | $739.58 | $139.58 | $139.58 | $34.90 | | 1,102 | $314.06 |
| 8/27/2010 | $100.00 | $100.00 | $8.33 | | | 11.95 | 0 | 100.00 | 0 | | | | | | 1,101 | |
| 8/28/2010 | $100.00 | $100.00 | $8.33 | | | | | | 0 | | | | | | 1,100 | |
| 8/29/2010 | $100.00 | $100.00 | $8.33 | | 12 | 12.00 | 0 | 100.00 | 0 | | | | | | 1,099 | |
| 8/30/2010 | $100.00 | $100.00 | $8.33 | | 6 | 12.10 | 0 | 100.00 | 0 | | | | | | 1,098 | |
| 8/31/2010 | $100.00 | $100.00 | $8.33 | | 6 | 12.10 | 0 | 100.00 | 0 | | | | | | 1,097 | |
| 9/1/2010 | $100.00 | $100.00 | $8.33 | | 55 | 11.92 | 0 | 100.00 | 0 | | | | | | 1,096 | |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** — $ 52,634.62

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/2/2010 | | $100.00 | $8.33 | 12 | 3 | 12.05 | 72.12 | $ 600.00 | $ 734.79 | $ 134.79 | $ 134.79 | $ 33.70 | | 1,095 | $ 303.28 |
| 9/3/2010 | | $100.00 | $8.33 | 12 | 38 | 12.63 | | | | | | | | 1,094 | - |
| 9/5/2010 | | $100.00 | $8.33 | | | | | | | | | | | 1,092 | - |
| 9/6/2010 | | $100.00 | $8.33 | 11 | 56 | 11.93 | | | | | | | | 1,091 | - |
| 9/7/2010 | | $100.00 | $8.33 | 12 | 2 | 12.03 | | | | | | | | 1,090 | - |
| 9/8/2010 | | $100.00 | $8.33 | 12 | 7 | 12.12 | | | | | | | | 1,089 | - |
| 9/9/2010 | | $100.00 | $8.33 | 11 | 55 | 11.93 | 72.70 | $ 600.00 | $ 742.29 | $ 142.29 | $ 142.29 | $ 35.57 | | 1,088 | $ 320.16 |
| 9/10/2010 | | $100.00 | $8.33 | 12 | 4 | 12.07 | | | | | | | | 1,087 | - |
| 9/11/2010 | | $100.00 | $8.33 | 12 | 44 | 12.73 | | | | | | | | 1,086 | - |
| 9/12/2010 | | $100.00 | $8.33 | | | | | | | | | | | 1,085 | - |
| 9/13/2010 | | $100.00 | $8.33 | 11 | 50 | 11.83 | | | | | | | | 1,084 | - |
| 9/14/2010 | | $100.00 | $8.33 | 12 | 1 | 12.02 | | | | | | | | 1,083 | - |
| 9/15/2010 | | $100.00 | $8.33 | 12 | 0 | 12.00 | | | | | | | | 1,082 | - |
| 9/16/2010 | | $100.00 | $8.33 | 11 | 57 | 11.95 | 72.58 | $ 600.00 | $ 740.63 | $ 140.63 | $ 140.63 | $ 35.16 | | 1,081 | $ 316.41 |
| 9/17/2010 | | $100.00 | $8.33 | 12 | 3 | 12.05 | | | | | | | | 1,080 | - |
| 9/18/2010 | | $100.00 | $8.33 | 11 | 58 | 11.97 | | | | | | | | 1,079 | - |
| 9/19/2010 | | $100.00 | $8.33 | | | | | | | | | | | 1,078 | - |
| 9/20/2010 | | $100.00 | $8.33 | 12 | 13 | 12.22 | | | | | | | | 1,077 | - |
| 9/21/2010 | | $100.00 | $8.33 | 12 | 13 | 12.22 | | | | | | | | 1,076 | - |
| 9/22/2010 | | $100.00 | $8.33 | 12 | 10 | 12.17 | | | | | | | | 1,075 | - |
| 9/23/2010 | | $100.00 | $8.33 | 12 | 13 | 12.22 | 72.93 | $ 600.00 | $ 745.00 | $ 145.00 | $ 145.00 | $ 36.25 | | 1,074 | $ 326.25 |
| 9/24/2010 | | $100.00 | $8.33 | 12 | 9 | 12.15 | | | | | | | | 1,073 | - |
| 9/25/2010 | | $100.00 | $8.33 | 11 | 57 | 11.95 | | | | | | | | 1,072 | - |
| 9/26/2010 | | $100.00 | $8.33 | | | | | | | | | | | 1,071 | - |
| 9/27/2010 | | $100.00 | $8.33 | 12 | 5 | 12.08 | | | | | | | | 1,070 | - |
| 9/28/2010 | | $100.00 | $8.33 | 12 | 9 | 12.15 | | | | | | | | 1,069 | - |
| 9/29/2010 | | $100.00 | $8.33 | 12 | 12 | 12.20 | | | | | | | | 1,068 | - |
| 9/30/2010 | | $100.00 | $8.33 | 12 | 18 | 12.30 | 72.82 | $ 600.00 | $ 743.54 | $ 143.54 | $ 143.54 | $ 35.89 | | 1,067 | $ 322.97 |
| 10/1/2010 | | $100.00 | $8.33 | 12 | 8 | 12.13 | | | | | | | | 1,066 | - |
| 10/2/2010 | | $100.00 | $8.33 | 12 | 15 | 12.25 | | | | | | | | 1,065 | - |
| 10/3/2010 | | $100.00 | $8.33 | | | | | | | | | | | 1,064 | - |
| 10/4/2010 | | $100.00 | $8.33 | 12 | 5 | 12.08 | | | | | | | | 1,063 | - |
| 10/5/2010 | | $100.00 | $8.33 | 12 | 6 | 12.10 | | | | | | | | 1,062 | - |
| 10/6/2010 | | $100.00 | $8.33 | 12 | 8 | 12.13 | | | | | | | | 1,061 | - |
| 10/7/2010 | | $100.00 | $8.33 | 11 | 59 | 11.98 | 72.22 | $ 600.00 | $ 736.04 | $ 136.04 | $ 136.04 | $ 34.01 | | 1,060 | $ 306.09 |
| 10/8/2010 | | $100.00 | $8.33 | 11 | 40 | 11.67 | | | | | | | | 1,059 | - |
| 10/9/2010 | | $100.00 | $8.33 | 16 | 20 | 16.33 | | | | | | | | 1,058 | - |
| 10/10/2010 | | $100.00 | $8.33 | | | | | | | | | | | 1,057 | - |
| 10/11/2010 | | $100.00 | $8.33 | 12 | 5 | 12.08 | | | | | | | | 1,056 | - |
| 10/12/2010 | | $100.00 | $8.33 | 12 | 9 | 12.15 | | | | | | | | 1,055 | - |
| 10/13/2010 | | $100.00 | $8.33 | 12 | 6 | 12.10 | | | | | | | | 1,054 | - |
| 10/14/2010 | | $100.00 | $8.33 | 12 | 2 | 12.03 | 76.73 | $ 600.00 | $ 792.50 | $ 192.50 | $ 192.50 | $ 48.13 | | 1,053 | $ 433.13 |
| 10/15/2010 | | $100.00 | $8.33 | 12 | 2 | 12.03 | | | | | | | | 1,052 | - |
| 10/16/2010 | | $100.00 | $8.33 | 10 | 18 | 10.30 | | | | | | | | 1,051 | - |
| 10/17/2010 | | $100.00 | $8.33 | | | | | | | | | | | 1,050 | - |
| 10/18/2010 | | $100.00 | $8.33 | 12 | 5 | 12.08 | | | | | | | | 1,049 | - |
| 10/19/2010 | | $100.00 | $8.33 | 12 | 16 | 12.27 | | | | | | | | 1,048 | - |
| 10/20/2010 | | $100.00 | $8.33 | 12 | 14 | 12.23 | | | | | | | | 1,047 | - |
| 10/21/2010 | | $100.00 | $8.33 | 9 | 35 | 9.58 | 56.47 | $ 500.00 | $ 539.17 | $ 39.17 | $ 39.17 | $ 9.79 | | 1,046 | $ 88.13 |

| | |
|---|---|
| Employee: | ALEXANDER HURTADO |
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $24,676.47 |
| Liquidated Damages (FLSA) | $16,993.14 |
| Liquidated Damages (NYS) | $6,169.12 |
| Interest (NYLL) | $4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $52,634.62

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | | | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2010 | $ 100.00 | 8.33 | | | | | 0 | | | $ - | $ 0 | $ - | $ - | $ - | $ - | 1,045 | $ - |
| 10/24/2010 | $ 100.00 | 8.33 | | - | | - | | | | 0 | $ - | $ - | $ - | $ - | $ - | 1,044 | $ - |
| 10/25/2010 | $ 100.00 | 8.33 | | - | | - | 0 | $ - | | 0 | $ - | $ - | $ - | $ - | $ - | 1,043 | $ - |
| 10/25/2010 | $ 100.00 | 8.33 | | - | | - | 0 | $ - | | 0 | $ - | $ - | $ - | $ - | $ - | 1,042 | $ - |
| 10/26/2010 | $ 100.00 | 8.33 | | - | | - | 0 | $ - | | 0 | $ - | $ - | $ - | $ - | $ - | 1,041 | $ - |
| 10/27/2010 | $ 100.00 | 8.33 | | - | | - | 0 | $ - | | 0 | $ - | $ - | $ - | $ - | $ - | 1,040 | $ - |
| 10/28/2010 | $ 100.00 | 8.33 | | - | | - | | $ - | | | $ - | $ - | $ - | $ - | $ - | 1,039 | $ - |
| 10/29/2010 | $ 100.00 | 8.33 | | - | | - | 0 | $ - | $ - | | $ 0 | $ - | $ - | $ - | $ - | 1,038 | $ - |
| 10/30/2010 | $ 100.00 | 8.33 | | - | | - | | $ - | | 0 | $ - | $ - | $ - | $ - | $ - | 1,037 | $ - |
| 10/31/2010 | $ 100.00 | 8.33 | | 13 | | 13.30 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,036 | $ - |
| 11/1/2010 | $ 100.00 | 8.33 | | 28 | | 12.47 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,035 | $ - |
| 11/2/2010 | $ 100.00 | 8.33 | | 13 | | 12.22 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,034 | $ - |
| 11/3/2010 | $ 100.00 | 8.33 | | 3 | | 12.05 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,033 | $ - |
| 11/4/2010 | $ 100.00 | 8.33 | | 4 | | 12.07 | 62.10 | $ 100.00 | $ 500.00 | | $ 609.58 | $ 109.58 | $ 109.58 | $ 27.40 | $ - | 1,032 | $ 246.56 |
| 11/5/2010 | $ 100.00 | 8.33 | | 40 | | 12.67 | 0 | $ 100.00 | $ - | 0 | $ 0 | $ - | $ - | $ - | $ - | 1,031 | $ - |
| 11/6/2010 | $ 100.00 | 8.33 | | | | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 1,030 | $ - |
| 11/7/2010 | $ 100.00 | 8.33 | | 11 | | 11.97 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,029 | $ - |
| 11/8/2010 | $ 100.00 | 8.33 | | 12 | | 12.98 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,028 | $ - |
| 11/9/2010 | $ 100.00 | 8.33 | | 12 | | 12.17 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,027 | $ - |
| 11/10/2010 | $ 100.00 | 8.33 | | 11 | | 11.97 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,026 | $ - |
| 11/11/2010 | $ 100.00 | 8.33 | | 8 | | 12.13 | 73.88 | $ 100.00 | $ 600.00 | | $ 756.88 | $ 156.88 | $ 156.88 | $ 39.22 | $ - | 1,025 | $ 352.97 |
| 11/12/2010 | $ 100.00 | 8.33 | | 36 | | 12.60 | 0 | $ 100.00 | $ - | 0 | $ 0 | $ - | $ - | $ - | $ - | 1,024 | $ - |
| 11/13/2010 | $ 100.00 | 8.33 | | 11 | | 11.97 | | | | 0 | $ - | $ - | $ - | $ - | $ - | 1,023 | $ - |
| 11/14/2010 | $ 100.00 | 8.33 | | 11 | | 11.95 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,022 | $ - |
| 11/15/2010 | $ 100.00 | 8.33 | | 12 | | 12.00 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,021 | $ - |
| 11/16/2010 | $ 100.00 | 8.33 | | 10 | | 12.17 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,020 | $ - |
| 11/17/2010 | $ 100.00 | 8.33 | | 13 | | 12.22 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,019 | $ - |
| 11/18/2010 | $ 100.00 | 8.33 | | 12 | | 12.17 | 73.10 | $ 100.00 | $ 600.00 | | $ 747.08 | $ 147.08 | $ 147.08 | $ 36.77 | $ - | 1,018 | $ 330.94 |
| 11/19/2010 | $ 100.00 | 8.33 | | 32 | | 12.53 | 0 | $ 100.00 | $ - | 0 | $ 0 | $ - | $ - | $ - | $ - | 1,017 | $ - |
| 11/20/2010 | $ 100.00 | 8.33 | | | | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 1,016 | $ - |
| 11/21/2010 | $ 100.00 | 8.33 | | | | | 0 | $ - | | 0 | $ - | $ - | $ - | $ - | $ - | 1,015 | $ - |
| 11/22/2010 | $ 100.00 | 8.33 | | 4 | | 12.07 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,014 | $ - |
| 11/23/2010 | $ 100.00 | 8.33 | | 6 | | 12.10 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,013 | $ - |
| 11/24/2010 | $ 100.00 | 8.33 | | 27 | | 12.45 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,012 | $ - |
| 11/25/2010 | $ 100.00 | 8.33 | | | | | 49.15 | | $ 400.00 | | $ 447.71 | $ 47.71 | $ 47.71 | $ 11.93 | $ - | 1,011 | $ 107.34 |
| 11/26/2010 | $ 100.00 | 8.33 | | 53 | | 12.88 | 0 | $ 100.00 | $ - | 0 | $ 0 | $ - | $ - | $ - | $ - | 1,010 | $ - |
| 11/27/2010 | $ 100.00 | 8.33 | | | | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 1,009 | $ - |
| 11/28/2010 | $ 100.00 | 8.33 | | 6 | | 12.10 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,008 | $ - |
| 11/29/2010 | $ 100.00 | 8.33 | | 24 | | 12.40 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,007 | $ - |
| 11/30/2010 | $ 100.00 | 8.33 | | 11 | | 12.18 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,006 | $ - |
| 12/1/2010 | $ 100.00 | 8.33 | | 12 | | 12.20 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,005 | $ - |
| 12/2/2010 | $ 100.00 | 8.33 | | 10 | | 12.17 | 73.93 | $ 100.00 | $ 600.00 | | $ 757.50 | $ 157.50 | $ 157.50 | $ 39.38 | $ - | 1,004 | $ 354.38 |
| 12/3/2010 | $ 100.00 | 8.33 | | 12 | | 13.20 | 0 | $ 100.00 | $ - | 0 | $ 0 | $ - | $ - | $ - | $ - | 1,003 | $ - |
| 12/4/2010 | $ 100.00 | 8.33 | | | | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 1,002 | $ - |
| 12/5/2010 | $ 100.00 | 8.33 | | 7 | | 12.12 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,001 | $ - |
| 12/6/2010 | $ 100.00 | 8.33 | | 26 | | 12.43 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 1,000 | $ - |
| 12/7/2010 | $ 100.00 | 8.33 | | 14 | | 12.23 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 999 | $ - |
| 12/8/2010 | $ 100.00 | 8.33 | | 7 | | 12.12 | 0 | $ 100.00 | | 0 | $ - | $ - | $ - | $ - | $ - | 998 | $ - |
| 12/9/2010 | $ 100.00 | 8.33 | | 16 | | 12.27 | 62.10 | $ 100.00 | $ 500.00 | | $ 609.58 | $ 109.58 | $ 109.58 | $ 27.40 | $ - | 997 | $ 246.56 |
| 12/10/2010 | $ 100.00 | 8.33 | | 12 | | 12.27 | 0 | $ 100.00 | $ - | 0 | $ 0 | $ - | $ - | $ - | $ - | 996 | $ - |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | Amount | |
|---|---|---|
| Underpaid Overtime Wages | $ 24,676.47 | |
| Liquidated Damages (FLSA) | $ 16,993.14 | |
| Liquidated Damages (NYS) | $ 6,169.12 | |
| Interest (NYLL) | $ 4,795.90 | |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages:** $ 52,634.62

| Week Ending | Daily Pay $ | Hourly Pay $ | Time Worked | Hours worked for the week | FLSA (statute) | NYS (statute) | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/2010 | 100.00 | 8.33 | 12.17 | 0 | 100.00 | 100.00 | | | | | | | 995 | |
| 12/12/2010 | 100.00 | 8.33 | 12.05 | 0 | 100.00 | 100.00 | | | | | | | 994 | |
| 12/13/2010 | 100.00 | 8.33 | 12.17 | 0 | 100.00 | 100.00 | | | | | | | 993 | |
| 12/14/2010 | 100.00 | 8.33 | 12.00 | 0 | 100.00 | 100.00 | | | | | | | 992 | |
| 12/15/2010 | 100.00 | 8.33 | 11.98 | 0 | 100.00 | 100.00 | | | | | | | 991 | |
| 12/16/2010 | 100.00 | 8.33 | 12.40 | 72.63 | 100.00 | 100.00 | 600.00 | 741.25 | 141.25 | 141.25 | 35.31 | | 990 | 317.81 |
| 12/17/2010 | 100.00 | 8.33 | | 0 | 100.00 | 100.00 | | | | | | | 989 | |
| 12/18/2010 | 100.00 | 8.33 | 12.35 | 0 | 100.00 | 100.00 | | | | | | | 988 | |
| 12/19/2010 | 100.00 | 8.33 | 11.90 | 0 | 100.00 | 100.00 | | | | | | | 987 | |
| 12/20/2010 | 100.00 | 8.33 | 12.17 | 0 | 100.00 | 100.00 | | | | | | | 986 | |
| 12/21/2010 | 100.00 | 8.33 | 11.97 | 0 | 100.00 | 100.00 | | | | | | | 985 | |
| 12/22/2010 | 100.00 | 8.33 | 12.17 | 0 | 100.00 | 100.00 | | | | | | | 984 | |
| 12/23/2010 | 100.00 | 8.33 | 12.17 | 72.95 | 100.00 | 100.00 | 600.00 | 745.21 | 145.21 | 145.21 | 36.30 | | 983 | 326.72 |
| 12/24/2010 | 100.00 | 8.33 | | 0 | 100.00 | 100.00 | | | | | | | 982 | |
| 12/25/2010 | 100.00 | 8.33 | | 0 | 100.00 | 100.00 | | | | | | | 981 | |
| 12/26/2010 | 100.00 | 8.33 | 13.20 | 0 | 100.00 | 100.00 | | | | | | | 980 | |
| 12/27/2010 | 100.00 | 8.33 | 13.30 | 0 | 100.00 | 100.00 | | | | | | | 979 | |
| 12/28/2010 | 100.00 | 8.33 | 12.35 | 0 | 100.00 | 100.00 | | | | | | | 978 | |
| 12/29/2010 | 100.00 | 8.33 | 12.23 | 63.25 | 100.00 | 100.00 | 500.00 | 623.96 | 123.96 | 123.96 | 30.99 | | 977 | 278.91 |
| 12/30/2010 | 100.00 | 8.33 | 12.80 | 0 | 100.00 | 100.00 | | | | | | | 976 | |
| 12/31/2010 | 100.00 | 8.33 | | 0 | 100.00 | 100.00 | | | | | | | 975 | |
| 1/1/2011 | 100.00 | 8.33 | | 0 | 100.00 | 100.00 | | | | | | | 974 | |
| 1/2/2011 | 100.00 | 8.33 | 12.18 | 0 | 100.00 | 100.00 | | | | | | | 973 | |
| 1/3/2011 | 100.00 | 8.33 | 12.07 | 0 | 100.00 | 100.00 | | | | | | | 972 | |
| 1/4/2011 | 100.00 | 8.33 | 11.95 | 0 | 100.00 | 100.00 | | | | | | | 971 | |
| 1/5/2011 | 100.00 | 8.33 | 11.02 | 0 | 100.00 | 100.00 | | | | | | | 970 | |
| 1/6/2011 | 100.00 | 8.33 | 11.93 | 72.95 | 100.00 | 100.00 | 600.00 | 745.21 | 145.21 | 145.21 | 36.30 | | 969 | 326.72 |
| 1/7/2011 | 100.00 | 8.33 | 12.17 | 0 | 100.00 | 100.00 | | | | | | | 968 | |
| 1/8/2011 | 100.00 | 8.33 | 12.25 | 0 | 100.00 | 100.00 | | | | | | | 967 | |
| 1/9/2011 | 100.00 | 8.33 | 11.97 | 0 | 100.00 | 100.00 | | | | | | | 966 | |
| 1/10/2011 | 100.00 | 8.33 | 11.87 | 0 | 100.00 | 100.00 | | | | | | | 965 | |
| 1/11/2011 | 100.00 | 8.33 | 12.20 | 0 | 100.00 | 100.00 | | | | | | | 964 | |
| 1/12/2011 | 100.00 | 8.33 | 11.95 | 0 | 100.00 | 100.00 | | | | | | | 963 | |
| 1/13/2011 | 100.00 | 8.33 | 12.35 | 72.40 | 100.00 | 100.00 | 600.00 | 738.33 | 138.33 | 138.33 | 34.58 | | 962 | 311.25 |
| 1/14/2011 | 100.00 | 8.33 | | 0 | 100.00 | 100.00 | | | | | | | 961 | |
| 1/15/2011 | 100.00 | 8.33 | 12.08 | 0 | 100.00 | 100.00 | | | | | | | 960 | |
| 1/16/2011 | 100.00 | 8.33 | 12.08 | 0 | 100.00 | 100.00 | | | | | | | 959 | |
| 1/17/2011 | 100.00 | 8.33 | 12.08 | 0 | 100.00 | 100.00 | | | | | | | 958 | |
| 1/18/2011 | 100.00 | 8.33 | 12.03 | 0 | 100.00 | 100.00 | | | | | | | 957 | |
| 1/19/2011 | 100.00 | 8.33 | 11.98 | 0 | 100.00 | 100.00 | | | | | | | 956 | |
| 1/20/2011 | 100.00 | 8.33 | 12.57 | 72.62 | 100.00 | 100.00 | 600.00 | 741.04 | 141.04 | 141.04 | 35.26 | | 955 | 317.34 |
| 1/21/2011 | 100.00 | 8.33 | | 0 | 100.00 | 100.00 | | | | | | | 954 | |
| 1/22/2011 | 100.00 | 8.33 | 12.12 | 0 | 100.00 | 100.00 | | | | | | | 953 | |
| 1/23/2011 | 100.00 | 8.33 | 12.08 | 0 | 100.00 | 100.00 | | | | | | | 952 | |
| 1/24/2011 | 100.00 | 8.33 | 11.82 | 0 | 100.00 | 100.00 | | | | | | | 951 | |
| 1/25/2011 | 100.00 | 8.33 | 12.12 | 0 | 100.00 | 100.00 | | | | | | | 950 | |
| 1/26/2011 | 100.00 | 8.33 | 12.35 | 0 | 100.00 | 100.00 | | | | | | | 949 | |
| 1/27/2011 | 100.00 | 8.33 | 12.35 | 73.05 | 100.00 | 100.00 | 600.00 | 746.46 | 146.46 | 146.46 | 36.61 | | 948 | 329.53 |
| 1/28/2011 | 100.00 | 8.33 | 12.68 | 0 | 100.00 | 100.00 | | | | | | | 947 | |
| 1/29/2011 | 100.00 | 8.33 | | 0 | 100.00 | 100.00 | | | | | | | 946 | |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | Amount Paid |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, | $ 52,634.62 |
|---|---|

| Week Ending | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | FLSA/NYS (statute) | Wages Paid | Total Weekly Due | Underpayment | Liq. Damages under the FLSA | Liq. Damages under the State Law | Pre-judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2011 | $100.00 | $8.33 | 12 | 21 | 12.35 | 0 | 100.00 | | 0 | | | | | 945 | $ - |
| 1/31/2011 | $100.00 | $8.33 | | | | 0 | | | 0 | | | | | 944 | $ - |
| 2/1/2011 | $100.00 | $8.33 | 11 | 58 | 11.97 | | 100.00 | | 0 | | | | | 943 | $ - |
| 2/2/2011 | $100.00 | $8.33 | 11 | 57 | 11.95 | 60.83 | 100.00 | | 0 | | | | | 942 | $ - |
| 2/3/2011 | $100.00 | $8.33 | 11 | 53 | 11.88 | | 100.00 | $ 500.00 | 593.75 | 93.75 | $ 93.75 | $ 23.44 | | 941 | $ 210.94 |
| 2/4/2011 | $100.00 | $8.33 | 12 | 30 | 12.50 | | 100.00 | | 0 | | | | | 940 | $ - |
| 2/5/2011 | $100.00 | $8.33 | | | | | | | 0 | | | | | 939 | $ - |
| 2/6/2011 | $100.00 | $8.33 | 12 | 10 | 12.17 | | 100.00 | | 0 | | | | | 938 | $ - |
| 2/7/2011 | $100.00 | $8.33 | | | | | | | 0 | | | | | 937 | $ - |
| 2/8/2011 | $100.00 | $8.33 | 12 | 4 | 12.07 | | 100.00 | | 0 | | | | | 936 | $ - |
| 2/9/2011 | $100.00 | $8.33 | 12 | 6 | 12.10 | 60.80 | 100.00 | | 0 | | | | | 935 | $ - |
| 2/10/2011 | $100.00 | $8.33 | 11 | 58 | 11.97 | | 100.00 | $ 500.00 | 593.33 | 93.33 | $ 93.33 | $ 23.33 | | 934 | $ 210.00 |
| 2/11/2011 | $100.00 | $8.33 | 12 | 21 | 12.35 | | 100.00 | | 0 | | | | | 933 | $ - |
| 2/12/2011 | $100.00 | $8.33 | | | | | | | 0 | | | | | 932 | $ - |
| 2/13/2011 | $100.00 | $8.33 | 12 | 19 | 12.32 | | 100.00 | | 0 | | | | | 931 | $ - |
| 2/14/2011 | $100.00 | $8.33 | | | | | | | 0 | | | | | 930 | $ - |
| 2/15/2011 | $100.00 | $8.33 | 11 | 58 | 11.97 | | 100.00 | | 0 | | | | | 929 | $ - |
| 2/16/2011 | $100.00 | $8.33 | 12 | 15 | 12.25 | 61.15 | 100.00 | | 0 | | | | | 928 | $ - |
| 2/17/2011 | $100.00 | $8.33 | 12 | 16 | 12.27 | | 100.00 | $ 500.00 | 597.71 | 97.71 | $ 97.71 | $ 24.43 | | 927 | $ 219.84 |
| 2/18/2011 | $100.00 | $8.33 | | | | | | | 0 | | | | | 926 | $ - |
| 2/19/2011 | $100.00 | $8.33 | | | | | | | 0 | | | | | 925 | $ - |
| 2/20/2011 | $100.00 | $8.33 | 12 | 2 | 12.03 | | 100.00 | | 0 | | | | | 924 | $ - |
| 2/21/2011 | $100.00 | $8.33 | | | | | | | 0 | | | | | 923 | $ - |
| 2/22/2011 | $100.00 | $8.33 | 12 | 10 | 12.17 | | 100.00 | | 0 | | | | | 922 | $ - |
| 2/23/2011 | $100.00 | $8.33 | 12 | 13 | 12.25 | 48.67 | 100.00 | | 0 | | | | | 921 | $ - |
| 2/24/2011 | $100.00 | $8.33 | 12 | 13 | 12.22 | | 100.00 | $ 400.00 | 441.67 | 41.67 | $ 41.67 | $ 10.42 | | 920 | $ 93.75 |
| 2/25/2011 | $100.00 | $8.33 | 11 | 46 | 11.77 | | 100.00 | | 0 | | | | | 919 | $ - |
| 2/26/2011 | $100.00 | $8.33 | | | | | | | 0 | | | | | 918 | $ - |
| 2/27/2011 | $100.00 | $8.33 | 12 | 9 | 12.15 | | 100.00 | | 0 | | | | | 917 | $ - |
| 2/28/2011 | $100.00 | $8.33 | | | | | | | 0 | | | | | 916 | $ - |
| 3/1/2011 | $100.00 | $8.33 | 12 | 8 | 12.13 | | 100.00 | | 0 | | | | | 915 | $ - |
| 3/2/2011 | $100.00 | $8.33 | 12 | 4 | 12.07 | 60.23 | 100.00 | | 0 | | | | | 914 | $ - |
| 3/3/2011 | $100.00 | $8.33 | 12 | 7 | 12.12 | | 100.00 | $ 500.00 | 586.25 | 86.25 | $ 86.25 | $ 21.56 | | 913 | $ 194.06 |
| 3/4/2011 | $100.00 | $8.33 | 12 | 22 | 12.37 | | 100.00 | | 0 | | | | | 912 | $ - |
| 3/5/2011 | $100.00 | $8.33 | | | | | | | 0 | | | | | 911 | $ - |
| 3/6/2011 | $100.00 | $8.33 | 12 | 11 | 12.18 | | 100.00 | | 0 | | | | | 910 | $ - |
| 3/7/2011 | $100.00 | $8.33 | | | | | | | 0 | | | | | 909 | $ - |
| 3/8/2011 | $100.00 | $8.33 | 12 | 11 | 12.18 | | 100.00 | | 0 | | | | | 908 | $ - |
| 3/9/2011 | $100.00 | $8.33 | 12 | 12 | 12.20 | 61.23 | 100.00 | | 0 | | | | | 907 | $ - |
| 3/10/2011 | $100.00 | $8.33 | 12 | 18 | 12.30 | | 100.00 | $ 500.00 | 598.75 | 98.75 | $ 98.75 | $ 24.69 | | 906 | $ 222.19 |
| 3/11/2011 | $100.00 | $8.33 | 12 | 23 | 12.38 | | 100.00 | | 0 | | | | | 905 | $ - |
| 3/12/2011 | $100.00 | $8.33 | | | | | | | 0 | | | | | 904 | $ - |
| 3/13/2011 | $100.00 | $8.33 | 12 | 6 | 12.10 | | 100.00 | | 0 | | | | | 903 | $ - |
| 3/14/2011 | $100.00 | $8.33 | 12 | 17 | 12.28 | | 100.00 | | 0 | | | | | 902 | $ - |
| 3/15/2011 | $100.00 | $8.33 | | | | | | | 0 | | | | | 901 | $ - |
| 3/16/2011 | $100.00 | $8.33 | 12 | 4 | 12.07 | 60.78 | 100.00 | | 0 | | | | | 900 | $ - |
| 3/17/2011 | $100.00 | $8.33 | 11 | 57 | 11.95 | | 100.00 | $ 500.00 | 593.13 | 93.13 | $ 93.13 | $ 23.28 | | 899 | $ 209.53 |
| 3/18/2011 | $100.00 | $8.33 | 12 | 24 | 12.40 | | 100.00 | | 0 | | | | | 898 | $ - |
| 3/19/2011 | $100.00 | $8.33 | | | | | | | 0 | | | | | 897 | $ - |
| 3/20/2011 | $100.00 | $8.33 | 12 | 6 | 12.10 | | 100.00 | | 0 | | | | | 896 | $ - |

| Employee: | ALEXANDER HURTADO |
| Employer: | Runway Towing Corp. |

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, | $ 52,634.62 |
|---|---|

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Liquidated Damages - FLSA | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/2011 | | $ 100.00 | $ 8.33 | 12 | 19 | 12.32 | 0 | $ 100.00 | | | | | | $ - | 895 | $ - |
| 3/22/2011 | | $ 100.00 | $ 8.33 | 12 | 12 | 12.20 | 0 | $ 100.00 | 0 | | | | | $ - | 894 | $ - |
| 3/23/2011 | | $ 100.00 | $ 8.33 | 12 | 11 | 12.18 | 61.20 | $ 100.00 | 0 | | | | | $ - | 893 | $ - |
| 3/24/2011 | | $ 100.00 | $ 8.33 | 12 | 13 | 12.22 | 0 | $ 100.00 | $ 500.00 | 598.33 | 98.33 | $ 98.33 | $ 24.58 | $ - | 892 | $ 221.25 |
| 3/25/2011 | | $ 100.00 | $ 8.33 | 12 | - | - | 0 | $ - | 0 | | | | | $ - | 891 | $ - |
| 3/26/2011 | | $ 100.00 | $ 8.33 | 11 | 56 | 11.93 | - | $ 100.00 | 0 | | | | | $ - | 890 | $ - |
| 3/27/2011 | | $ 100.00 | $ 8.33 | - | - | - | - | $ 100.00 | 0 | | | | | $ - | 889 | $ - |
| 3/28/2011 | | $ 100.00 | $ 8.33 | 11 | 58 | 11.97 | 0 | $ - | 0 | | | | | $ - | 888 | $ - |
| 3/29/2011 | | $ 100.00 | $ 8.33 | 12 | 34 | 12.57 | 0 | $ 100.00 | 0 | | | | | $ - | 887 | $ - |
| 3/30/2011 | | $ 100.00 | $ 8.33 | 12 | 15 | 12.25 | 60.93 | $ 100.00 | 0 | | | | | $ - | 886 | $ - |
| 3/31/2011 | | $ 100.00 | $ 8.33 | 12 | 39 | 12.65 | 0 | $ 100.00 | $ 500.00 | 595.00 | 95.00 | $ 95.00 | $ 23.75 | $ - | 885 | $ 213.75 |
| 4/1/2011 | | $ 100.00 | $ 8.33 | 12 | - | - | 0 | $ 100.00 | 0 | | | | | $ - | 884 | $ - |
| 4/2/2011 | | $ 100.00 | $ 8.33 | - | 21 | 12.35 | 0 | $ 100.00 | 0 | | | | | $ - | 883 | $ - |
| 4/3/2011 | | $ 100.00 | $ 8.33 | 12 | - | - | - | $ - | 0 | | | | | $ - | 882 | $ - |
| 4/4/2011 | | $ 100.00 | $ 8.33 | 12 | 14 | 12.23 | 0 | $ 100.00 | 0 | | | | | $ - | 881 | $ - |
| 4/5/2011 | | $ 100.00 | $ 8.33 | 11 | 51 | 11.85 | 0 | $ 100.00 | 0 | | | | | $ - | 880 | $ - |
| 4/6/2011 | | $ 100.00 | $ 8.33 | 12 | 19 | 12.32 | 61.40 | $ 100.00 | 0 | | | | | $ - | 879 | $ - |
| 4/7/2011 | | $ 100.00 | $ 8.33 | 12 | 38 | 12.63 | 0 | $ 100.00 | $ 500.00 | 600.83 | 100.83 | $ 100.83 | $ 25.21 | $ - | 878 | $ 226.88 |
| 4/8/2011 | | $ 100.00 | $ 8.33 | 12 | - | - | 0 | $ 100.00 | 0 | | | | | $ - | 877 | $ - |
| 4/9/2011 | | $ 100.00 | $ 8.33 | 12 | 19 | 12.32 | 0 | $ 100.00 | 0 | | | | | $ - | 876 | $ - |
| 4/10/2011 | | $ 100.00 | $ 8.33 | - | - | - | - | $ - | 0 | | | | | $ - | 875 | $ - |
| 4/11/2011 | | $ 100.00 | $ 8.33 | 12 | 8 | 12.13 | 0 | $ 100.00 | 0 | | | | | $ - | 874 | $ - |
| 4/12/2011 | | $ 100.00 | $ 8.33 | 12 | 13 | 12.22 | 0 | $ 100.00 | 0 | | | | | $ - | 873 | $ - |
| 4/13/2011 | | $ 100.00 | $ 8.33 | 12 | 26 | 12.43 | 61.7 | $ 100.00 | 0 | | | | | $ - | 872 | $ - |
| 4/14/2011 | | $ 100.00 | $ 8.33 | 12 | 22 | 12.37 | 0 | $ 100.00 | $ 500.00 | 605.00 | 105.00 | $ 105.00 | $ 26.25 | $ - | 871 | $ 236.25 |
| 4/15/2011 | | $ 100.00 | $ 8.33 | 12 | 37 | 12.62 | 0 | $ 100.00 | 0 | | | | | $ - | 870 | $ - |
| 4/16/2011 | | $ 100.00 | $ 8.33 | 12 | - | - | - | $ 100.00 | 0 | | | | | $ - | 869 | $ - |
| 4/17/2011 | | $ 100.00 | $ 8.33 | 12 | 18 | 12.30 | 0 | $ - | 0 | | | | | $ - | 868 | $ - |
| 4/18/2011 | | $ 100.00 | $ 8.33 | 12 | 20 | 12.33 | 0 | $ 100.00 | 0 | | | | | $ - | 867 | $ - |
| 4/19/2011 | | $ 100.00 | $ 8.33 | 11 | 55 | 11.92 | 0 | $ 100.00 | 0 | | | | | $ - | 866 | $ - |
| 4/20/2011 | | $ 100.00 | $ 8.33 | 11 | 55 | 11.92 | 61.53 | $ 100.00 | 0 | | | | | $ - | 865 | $ - |
| 4/21/2011 | | $ 100.00 | $ 8.33 | 12 | 42 | 12.70 | 0 | $ 100.00 | $ 500.00 | 602.50 | 102.50 | $ 102.50 | $ 25.63 | $ - | 864 | $ 230.63 |
| 4/22/2011 | | $ 100.00 | $ 8.33 | 12 | - | - | 0 | $ 100.00 | 0 | | | | | $ - | 863 | $ - |
| 4/23/2011 | | $ 100.00 | $ 8.33 | 12 | 14 | 12.23 | 0 | $ 100.00 | 0 | | | | | $ - | 862 | $ - |
| 4/24/2011 | | $ 100.00 | $ 8.33 | - | - | - | - | $ - | 0 | | | | | $ - | 861 | $ - |
| 4/25/2011 | | $ 100.00 | $ 8.33 | 12 | 13 | 12.22 | 0 | $ 100.00 | 0 | | | | | $ - | 860 | $ - |
| 4/26/2011 | | $ 100.00 | $ 8.33 | 12 | 30 | 12.50 | 0 | $ 100.00 | 0 | | | | | $ - | 859 | $ - |
| 4/27/2011 | | $ 100.00 | $ 8.33 | 12 | 20 | 12.33 | 61.9 | $ 100.00 | 0 | | | | | $ - | 858 | $ - |
| 4/28/2011 | | $ 100.00 | $ 8.33 | 11 | 43 | 11.72 | 0 | $ 100.00 | $ 500.00 | 608.13 | 108.13 | $ 108.13 | $ 27.03 | $ - | 857 | $ 243.28 |
| 4/29/2011 | | $ 100.00 | $ 8.33 | - | - | - | 0 | $ 100.00 | 0 | | | | | $ - | 856 | $ - |
| 4/30/2011 | | $ 100.00 | $ 8.33 | - | - | - | - | $ - | 0 | | | | | $ - | 855 | $ - |
| 5/1/2011 | | $ 100.00 | $ 8.33 | 12 | 6 | 12.10 | 0 | $ 100.00 | 0 | | | | | $ - | 854 | $ - |
| 5/2/2011 | | $ 100.00 | $ 8.33 | 10 | 10 | 12.17 | 0 | $ 100.00 | 0 | | | | | $ - | 853 | $ - |
| 5/3/2011 | | $ 100.00 | $ 8.33 | 12 | - | - | - | $ 100.00 | 0 | | | | | $ - | 852 | $ - |
| 5/4/2011 | | $ 100.00 | $ 8.33 | 12 | - | - | 46.30 | $ - | 0 | | | | | $ - | 851 | $ - |
| 5/5/2011 | | $ 100.00 | $ 8.33 | 12 | 17 | 10.28 | 0 | $ 100.00 | $ 400.00 | 412.08 | 12.08 | $ 12.08 | $ 3.02 | $ - | 850 | $ 27.19 |
| 5/6/2011 | | $ 100.00 | $ 8.33 | 12 | - | - | 0 | $ 100.00 | 0 | | | | | $ - | 849 | $ - |
| 5/7/2011 | | $ 100.00 | $ 8.33 | - | 12 | 12.20 | - | $ - | 0 | | | | | $ - | 848 | $ - |
| 5/8/2011 | | $ 100.00 | $ 8.33 | 12 | - | - | 0 | $ - | 0 | | | | | $ - | 847 | $ - |
| 5/9/2011 | | $ 100.00 | $ 8.33 | - | 15 | 12.25 | 0 | $ - | 0 | | | | | $ - | 846 | $ - |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| Parameter | Value |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| Item | Amount |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 52,634.62

| Week Ending | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Rate | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/10/2011 | $100.00 | $8.33 | 12 | 17 | 12.28 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 845 | $ - |
| 5/11/2011 | $100.00 | $8.33 | 12 | | 12.00 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 844 | $ - |
| 5/12/2011 | $100.00 | $8.33 | 12 | 17 | 12.28 | 60.98 | $100.00 | $500.00 | $595.63 | $95.63 | $95.63 | $23.91 | $ - | 843 | $215.16 |
| 5/13/2011 | $100.00 | $8.33 | 12 | 26 | 12.43 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 842 | $ - |
| 5/14/2011 | $100.00 | $8.33 | | | | | | | $ - | | $ - | $ - | $ - | 841 | $ - |
| 5/15/2011 | $100.00 | $8.33 | 12 | 9 | 12.15 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 840 | $ - |
| 5/16/2011 | $100.00 | $8.33 | | | | 0 | | | $ - | | $ - | $ - | $ - | 839 | $ - |
| 5/17/2011 | $100.00 | $8.33 | 12 | 17 | 12.28 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 838 | $ - |
| 5/18/2011 | $100.00 | $8.33 | 11 | 54 | 11.90 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 837 | $ - |
| 5/19/2011 | $100.00 | $8.33 | 12 | 15 | 12.25 | 61.02 | $100.00 | $500.00 | $596.04 | $96.04 | $96.04 | $24.01 | $ - | 836 | $216.09 |
| 5/20/2011 | $100.00 | $8.33 | 11 | 49 | | 0 | | | $ - | | $ - | $ - | $ - | 835 | $ - |
| 5/21/2011 | $100.00 | $8.33 | | | | 0 | | | $ - | | $ - | $ - | $ - | 834 | $ - |
| 5/22/2011 | $100.00 | $8.33 | 12 | 15 | 12.25 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 833 | $ - |
| 5/23/2011 | $100.00 | $8.33 | | | | 0 | | | $ - | | $ - | $ - | $ - | 832 | $ - |
| 5/24/2011 | $100.00 | $8.33 | 12 | 9 | 12.15 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 831 | $ - |
| 5/25/2011 | $100.00 | $8.33 | 12 | 15 | 12.25 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 830 | $ - |
| 5/26/2011 | $100.00 | $8.33 | 12 | 9 | 12.15 | 48.80 | $100.00 | $400.00 | $443.33 | $43.33 | $43.33 | $10.83 | $ - | 829 | $97.50 |
| 5/27/2011 | $100.00 | $8.33 | 11 | 50 | 11.83 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 828 | $ - |
| 5/28/2011 | $100.00 | $8.33 | | | | | | | $ - | | $ - | $ - | $ - | 827 | $ - |
| 5/29/2011 | $100.00 | $8.33 | 12 | 28 | 12.47 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 826 | $ - |
| 5/30/2011 | $100.00 | $8.33 | | | | 0 | | | $ - | | $ - | $ - | $ - | 825 | $ - |
| 5/31/2011 | $100.00 | $8.33 | 12 | 8 | 12.13 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 824 | $ - |
| 6/1/2011 | $100.00 | $8.33 | 12 | 16 | 12.27 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 823 | $ - |
| 6/2/2011 | $100.00 | $8.33 | 12 | 5 | 12.08 | 60.78 | $100.00 | $500.00 | $593.13 | $93.13 | $93.13 | $23.28 | $ - | 822 | $209.53 |
| 6/3/2011 | $100.00 | $8.33 | 11 | 56 | 11.93 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 821 | $ - |
| 6/4/2011 | $100.00 | $8.33 | | | | 0 | | | $ - | | $ - | $ - | $ - | 820 | $ - |
| 6/5/2011 | $100.00 | $8.33 | 12 | 21 | 12.35 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 819 | $ - |
| 6/6/2011 | $100.00 | $8.33 | | | | 0 | | | $ - | | $ - | $ - | $ - | 818 | $ - |
| 6/7/2011 | $100.00 | $8.33 | 11 | 44 | 11.73 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 817 | $ - |
| 6/8/2011 | $100.00 | $8.33 | 11 | 51 | 11.85 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 816 | $ - |
| 6/9/2011 | $100.00 | $8.33 | 11 | 47 | 11.78 | 47.87 | $100.00 | $400.00 | $431.67 | $31.67 | $31.67 | $7.92 | $ - | 815 | $71.25 |
| 6/10/2011 | $100.00 | $8.33 | | | | 0 | | | $ - | | $ - | $ - | $ - | 814 | $ - |
| 6/11/2011 | $100.00 | $8.33 | 12 | 12 | 12.20 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 813 | $ - |
| 6/12/2011 | $100.00 | $8.33 | | | | 0 | | | $ - | | $ - | $ - | $ - | 812 | $ - |
| 6/13/2011 | $100.00 | $8.33 | 12 | 16 | 12.27 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 811 | $ - |
| 6/14/2011 | $100.00 | $8.33 | 12 | 8 | 12.13 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 810 | $ - |
| 6/15/2011 | $100.00 | $8.33 | 12 | 10 | 12.17 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 809 | $ - |
| 6/16/2011 | $100.00 | $8.33 | 12 | 2 | 12.03 | 60.55 | $100.00 | $500.00 | $590.21 | $90.21 | $90.21 | $22.55 | $ - | 808 | $202.97 |
| 6/17/2011 | $100.00 | $8.33 | | | | 0 | | | $ - | | $ - | $ - | $ - | 807 | $ - |
| 6/18/2011 | $100.00 | $8.33 | 11 | 59 | 11.98 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 806 | $ - |
| 6/19/2011 | $100.00 | $8.33 | | | | 0 | | | $ - | | $ - | $ - | $ - | 805 | $ - |
| 6/20/2011 | $100.00 | $8.33 | 12 | 16 | 12.27 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 804 | $ - |
| 6/21/2011 | $100.00 | $8.33 | 12 | 11 | 12.18 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 803 | $ - |
| 6/22/2011 | $100.00 | $8.33 | 12 | 17 | 12.28 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 802 | $ - |
| 6/23/2011 | $100.00 | $8.33 | 11 | 52 | 11.87 | 60.75 | $100.00 | $500.00 | $592.71 | $92.71 | $92.71 | $23.18 | $ - | 801 | $208.59 |
| 6/24/2011 | $100.00 | $8.33 | | | | 0 | | | $ - | | $ - | $ - | $ - | 800 | $ - |
| 6/25/2011 | $100.00 | $8.33 | 12 | 13 | 12.22 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 799 | $ - |
| 6/26/2011 | $100.00 | $8.33 | | | | 0 | | | $ - | | $ - | $ - | $ - | 798 | $ - |
| 6/27/2011 | $100.00 | $8.33 | 12 | 12 | 12.22 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 797 | $ - |
| 6/28/2011 | $100.00 | $8.33 | 12 | 14 | 12.23 | 0 | $100.00 | | $ - | | $ - | $ - | $ - | 796 | $ - |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 52,634.62

| Week Ending | Daily Pay | Amount Paid | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2011 | $ 100.00 | | $ 8.33 | 12 | 35 | 12.58 | 0 | $ - | | | | | | 795 | |
| 6/30/2011 | $ 100.00 | | $ 8.33 | 13 | 13 | 12.22 | 61.12 | $ 500.00 | $ 597.29 | $ 97.29 | $ 97.29 | $ 24.32 | $ - | 794 | $ 218.91 |
| 7/1/2011 | $ 100.00 | | $ 8.33 | 42 | | 11.70 | 0 | $ - | $ - | | | | | 793 | |
| 7/2/2011 | $ 100.00 | | $ 8.33 | 14 | | 13.23 | 0 | $ - | $ - | | | | | 792 | |
| 7/3/2011 | $ 100.00 | | $ 8.33 | | | | 0 | $ - | $ - | | | | | 791 | |
| 7/4/2011 | $ 100.00 | | $ 8.33 | 13 | 13 | 12.22 | 0 | $ - | $ - | | | | | 790 | |
| 7/4/2011 | $ 100.00 | | $ 8.33 | 30 | | 12.50 | 0 | $ - | $ - | | | | | 789 | |
| 7/5/2011 | $ 100.00 | | $ 8.33 | 12 | 05 | 12.05 | 61.70 | $ 500.00 | $ 604.58 | $ 104.58 | $ 104.58 | $ 26.15 | $ - | 788 | $ 235.31 |
| 7/6/2011 | $ 100.00 | | $ 8.33 | 53 | | 11.88 | 0 | $ - | $ - | | | | | 787 | |
| 7/7/2011 | $ 100.00 | | $ 8.33 | | | | 0 | $ - | $ - | | | | | 786 | |
| 7/8/2011 | $ 100.00 | | $ 8.33 | 16 | | 12.27 | 0 | $ - | $ - | | | | | 785 | |
| 7/9/2011 | $ 100.00 | | $ 8.33 | | | | 0 | $ - | $ - | | | | | 784 | |
| 7/10/2011 | $ 100.00 | | $ 8.33 | | | | 0 | $ - | $ - | | | | | 783 | |
| 7/11/2011 | $ 100.00 | | $ 8.33 | 4 | | 12.07 | 0 | $ - | $ - | | | | | 782 | |
| 7/12/2011 | $ 100.00 | | $ 8.33 | 13 | | 12.22 | 0 | $ - | $ - | | | | | 781 | |
| 7/13/2011 | $ 100.00 | | $ 8.33 | 13 | | 12.22 | 60.65 | $ 500.00 | $ 591.46 | $ 91.46 | $ 91.46 | $ 22.86 | $ - | 780 | $ 205.78 |
| 7/14/2011 | $ 100.00 | | $ 8.33 | 39 | | 12.65 | 0 | $ - | $ - | | | | | 779 | |
| 7/15/2011 | $ 100.00 | | $ 8.33 | | | | 0 | $ - | $ - | | | | | 778 | |
| 7/16/2011 | $ 100.00 | | $ 8.33 | | | | 0 | $ - | $ - | | | | | 777 | |
| 7/17/2011 | $ 100.00 | | $ 8.33 | | | | 0 | $ - | $ - | | | | | 776 | |
| 7/18/2011 | $ 100.00 | | $ 8.33 | | | | 0 | $ - | $ - | | | | | 775 | |
| 7/19/2011 | $ 100.00 | | $ 8.33 | | | | 0 | $ - | $ - | | | | | 774 | |
| 7/20/2011 | $ 100.00 | | $ 8.33 | | | | 0 | $ - | $ - | | | | | 773 | |
| 7/21/2011 | $ 100.00 | | $ 8.33 | | | | 12.65 | $ 100.00 | $ 105.42 | $ 5.42 | $ 5.42 | $ 1.35 | $ - | 772 | $ 12.19 |
| 7/22/2011 | $ 100.00 | | $ 8.33 | | | | 0 | $ - | $ - | | | | | 771 | |
| 7/23/2011 | $ 100.00 | | $ 8.33 | | | | 0 | $ - | $ - | | | | | 770 | |
| 7/24/2011 | $ 100.00 | | $ 8.33 | | | | 0 | $ - | $ - | | | | | 769 | |
| 7/25/2011 | $ 100.00 | | $ 8.33 | | | | 0 | $ - | $ - | | | | | 768 | |
| 7/26/2011 | $ 100.00 | | $ 8.33 | 13 | 13 | 12.22 | 0 | $ - | $ - | | | | | 767 | |
| 7/27/2011 | $ 100.00 | | $ 8.33 | 13 | 13 | 12.22 | 0 | $ - | $ - | | | | | 766 | |
| 7/29/2011 | $ 100.00 | | $ 8.33 | 14 | | 12.23 | 36.67 | $ 300.00 | $ 305.56 | $ 5.56 | $ 5.56 | $ 1.39 | $ - | 765 | $ 12.50 |
| 7/30/2011 | $ 100.00 | | $ 8.33 | 47 | | 11.78 | 0 | $ - | $ - | | | | | 764 | |
| 7/31/2011 | $ 100.00 | | $ 8.33 | | | | 0 | $ - | $ - | | | | | 763 | |
| 8/1/2011 | $ 100.00 | | $ 8.33 | 38 | | 12.63 | 0 | $ - | $ - | | | | | 762 | |
| 8/2/2011 | $ 100.00 | | $ 8.33 | 38 | | 12.63 | 0 | $ - | $ - | | | | | 761 | |
| 8/2/2011 | $ 100.00 | | $ 8.33 | 4 | | 12.07 | 0 | $ - | $ - | | | | | 760 | |
| 8/3/2011 | $ 100.00 | | $ 8.33 | 9 | | 12.07 | 0 | $ - | $ - | | | | | 759 | |
| 8/4/2011 | $ 100.00 | | $ 8.33 | 44 | | 12.15 | 73.33 | $ 600.00 | $ 740.21 | $ 140.21 | $ 140.21 | $ 35.05 | $ - | 758 | $ 315.47 |
| 8/5/2011 | $ 100.00 | | $ 8.33 | | | 11.73 | 0 | $ - | $ - | | | | | 757 | |
| 8/6/2011 | $ 100.00 | | $ 8.33 | 5 | | 12.08 | 0 | $ - | $ - | | | | | 756 | |
| 8/7/2011 | $ 100.00 | | $ 8.33 | 8 | | 12.13 | 0 | $ - | $ - | | | | | 755 | |
| 8/8/2011 | $ 100.00 | | $ 8.33 | 59 | | 11.98 | 0 | $ - | $ - | | | | | 754 | |
| 8/9/2011 | $ 100.00 | | $ 8.33 | 24 | | 12.40 | 0 | $ - | $ - | | | | | 753 | |
| 8/10/2011 | $ 100.00 | | $ 8.33 | 13 | | 12.22 | 72.39 | $ 600.00 | $ 750.00 | $ 150.00 | $ 150.00 | $ 37.50 | $ - | 752 | $ 337.50 |
| 8/11/2011 | $ 100.00 | | $ 8.33 | 8 | | 13.13 | 0 | $ - | $ - | | | | | 751 | |
| 8/12/2011 | $ 100.00 | | $ 8.33 | 6 | | 14.10 | 0 | $ - | $ - | | | | | 750 | |
| 8/13/2011 | $ 100.00 | | $ 8.33 | 12 | | 13.20 | 0 | $ - | $ - | | | | | 749 | |
| 8/14/2011 | $ 100.00 | | $ 8.33 | 22 | | 12.37 | 0 | $ - | $ - | | | | | 748 | |
| 8/15/2011 | $ 100.00 | | $ 8.33 | 12 | | 12.08 | 0 | $ - | $ - | | | | | 747 | |
| 8/16/2011 | $ 100.00 | | $ 8.33 | 12 | | 12.60 | 0 | $ - | $ - | | | | | 746 | |
| 8/17/2011 | $ 100.00 | | $ 8.33 | 36 | | 12.60 | 0 | $ - | $ - | | | | | 746 | |

| | |
|---|---|
| Employee: | **ALEXANDER HURTADO** |
| Employer: | Runway Towing Corp. |
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,**  $ 52,634.62

| Week Ending | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State law | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/18/2011 | $100.00 | $8.33 | 12 | 13 | 12.22 | 89.70 | $700.00 | 954.58 | $254.58 | $254.58 | $63.65 | 745 | $572.81 |
| 8/19/2011 | $100.00 | $8.33 | 12 | 31 | 12.52 | 0 | | 0 | $ - | $ - | $ - | 744 | $ - |
| 8/20/2011 | $100.00 | $8.33 | 12 | 19 | 12.32 | | | | $ - | $ - | $ - | 743 | $ - |
| 8/21/2011 | $100.00 | $8.33 | 12 | 17 | 12.28 | | | | $ - | $ - | $ - | 742 | $ - |
| 8/22/2011 | $100.00 | $8.33 | 12 | 33 | 12.55 | | | | $ - | $ - | $ - | 741 | $ - |
| 8/23/2011 | $100.00 | $8.33 | 12 | 49 | 12.82 | | | | $ - | $ - | $ - | 740 | $ - |
| 8/24/2011 | $100.00 | $8.33 | 11 | 31 | 11.52 | | | | $ - | $ - | $ - | 739 | $ - |
| 8/25/2011 | $100.00 | $8.33 | | | | 75.00 | $600.00 | 770.83 | $170.83 | $170.83 | $42.71 | 738 | $384.38 |
| 8/26/2011 | $100.00 | $8.33 | 11 | | | 0 | | 0 | $ - | $ - | $ - | 737 | $ - |
| 8/27/2011 | $100.00 | $8.33 | | | | | | | $ - | $ - | $ - | 736 | $ - |
| 8/28/2011 | $100.00 | $8.33 | 12 | 29 | 12.48 | 0 | | 0 | $ - | $ - | $ - | 735 | $ - |
| 8/29/2011 | $100.00 | $8.33 | 12 | 18 | 12.30 | | | | $ - | $ - | $ - | 734 | $ - |
| 8/30/2011 | $100.00 | $8.33 | 12 | 7 | 12.12 | | | | $ - | $ - | $ - | 733 | $ - |
| 8/31/2011 | $100.00 | $8.33 | 12 | 13 | 12.22 | | | | $ - | $ - | $ - | 732 | $ - |
| 9/1/2011 | $100.00 | $8.33 | 12 | 10 | 12.17 | 72.80 | $600.00 | 743.33 | $143.33 | $143.33 | $35.83 | 731 | $322.50 |
| 9/2/2011 | $100.00 | $8.33 | 12 | 23 | 12.38 | 0 | | 0 | $ - | $ - | $ - | 730 | $ - |
| 9/3/2011 | $100.00 | $8.33 | | | | | | | $ - | $ - | $ - | 729 | $ - |
| 9/4/2011 | $100.00 | $8.33 | 12 | 14 | 12.23 | | | | $ - | $ - | $ - | 728 | $ - |
| 9/5/2011 | $100.00 | $8.33 | 12 | 12 | 12.20 | | | | $ - | $ - | $ - | 727 | $ - |
| 9/6/2011 | $100.00 | $8.33 | 12 | 28 | 12.47 | | | | $ - | $ - | $ - | 726 | $ - |
| 9/7/2011 | $100.00 | $8.33 | 12 | 8 | 12.13 | | | | $ - | $ - | $ - | 725 | $ - |
| 9/8/2011 | $100.00 | $8.33 | 12 | 9 | 12.15 | 73.57 | $600.00 | 752.92 | $152.92 | $152.92 | $38.23 | 724 | $344.06 |
| 9/9/2011 | $100.00 | $8.33 | 12 | 18 | 12.30 | 0 | | 0 | $ - | $ - | $ - | 723 | $ - |
| 9/10/2011 | $100.00 | $8.33 | | | | | | | $ - | $ - | $ - | 722 | $ - |
| 9/11/2011 | $100.00 | $8.33 | 12 | 7 | 12.12 | | | | $ - | $ - | $ - | 721 | $ - |
| 9/12/2011 | $100.00 | $8.33 | 9 | 28 | 9.47 | | | | $ - | $ - | $ - | 720 | $ - |
| 9/13/2011 | $100.00 | $8.33 | 12 | 5 | 12.08 | | | | $ - | $ - | $ - | 719 | $ - |
| 9/14/2011 | $100.00 | $8.33 | 12 | 14 | 12.23 | | | | $ - | $ - | $ - | 718 | $ - |
| 9/15/2011 | $100.00 | $8.33 | 12 | 14 | 12.23 | 70.43 | $600.00 | 713.75 | $113.75 | $113.75 | $28.44 | 717 | $255.94 |
| 9/16/2011 | $100.00 | $8.33 | 12 | 14 | 12.23 | 0 | | 0 | $ - | $ - | $ - | 716 | $ - |
| 9/17/2011 | $100.00 | $8.33 | | | | | | | $ - | $ - | $ - | 715 | $ - |
| 9/18/2011 | $100.00 | $8.33 | 12 | 16 | 12.27 | | | | $ - | $ - | $ - | 714 | $ - |
| 9/19/2011 | $100.00 | $8.33 | 12 | 19 | 12.32 | | | | $ - | $ - | $ - | 713 | $ - |
| 9/20/2011 | $100.00 | $8.33 | 12 | 7 | 12.12 | | | | $ - | $ - | $ - | 712 | $ - |
| 9/21/2011 | $100.00 | $8.33 | 13 | 13 | 12.22 | | | | $ - | $ - | $ - | 711 | $ - |
| 9/22/2011 | $100.00 | $8.33 | 15 | 15 | 12.25 | 73.40 | $600.00 | 750.83 | $150.83 | $150.83 | $37.71 | 710 | $339.38 |
| 9/23/2011 | $100.00 | $8.33 | 11 | 50 | 11.83 | 0 | | 0 | $ - | $ - | $ - | 709 | $ - |
| 9/24/2011 | $100.00 | $8.33 | | | | | | | $ - | $ - | $ - | 708 | $ - |
| 9/25/2011 | $100.00 | $8.33 | 12 | 6 | 12.10 | | | | $ - | $ - | $ - | 707 | $ - |
| 9/26/2011 | $100.00 | $8.33 | 12 | 14 | 12.23 | | | | $ - | $ - | $ - | 706 | $ - |
| 9/27/2011 | $100.00 | $8.33 | 12 | 12 | 12.20 | | | | $ - | $ - | $ - | 705 | $ - |
| 9/28/2011 | $100.00 | $8.33 | 12 | 6 | 12.10 | | | | $ - | $ - | $ - | 704 | $ - |
| 9/29/2011 | $100.00 | $8.33 | 11 | 57 | 11.95 | 72.42 | $600.00 | 738.54 | $138.54 | $138.54 | $34.64 | 703 | $311.72 |
| 9/30/2011 | $100.00 | $8.33 | 11 | 53 | 11.88 | 0 | | 0 | $ - | $ - | $ - | 702 | $ - |
| 10/1/2011 | $100.00 | $8.33 | | | | | | | $ - | $ - | $ - | 701 | $ - |
| 10/2/2011 | $100.00 | $8.33 | 12 | 21 | 12.35 | | | | $ - | $ - | $ - | 700 | $ - |
| 10/3/2011 | $100.00 | $8.33 | 12 | 15 | 12.25 | | | | $ - | $ - | $ - | 699 | $ - |
| 10/4/2011 | $100.00 | $8.33 | 12 | 18 | 12.30 | | | | $ - | $ - | $ - | 698 | $ - |
| 10/5/2011 | $100.00 | $8.33 | 12 | 15 | 12.25 | | | | $ - | $ - | $ - | 697 | $ - |
| 10/6/2011 | $100.00 | $8.33 | 12 | 16 | 12.27 | 73.30 | $600.00 | 749.58 | $149.58 | $149.58 | $37.40 | 696 | $336.56 |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $24,676.47 |
| Liquidated Damages (FLSA) | $16,993.14 |
| Liquidated Damages (NYS) | $6,169.12 |
| Interest (NYL) | $4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,**   $ 52,634.62

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/7/2011 | | $ 100.00 | $ 8.33 | 11 | 28 | 11.47 | 0 | $ 100.00 | | $ 0 | $ - | $ - | $ - | $ - | 695 | $ - |
| 10/8/2011 | | $ 100.00 | $ 8.33 | | | - | - | | | $ - | $ - | $ - | $ - | $ - | 694 | $ - |
| 10/9/2011 | | $ 100.00 | $ 8.33 | 12 | 56 | 12.93 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 693 | $ - |
| 10/10/2011 | | $ 100.00 | $ 8.33 | 12 | 12 | 12.20 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 692 | $ - |
| 10/11/2011 | | $ 100.00 | $ 8.33 | 12 | 12 | 12.20 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 691 | $ - |
| 10/12/2011 | | $ 100.00 | $ 8.33 | 12 | 9 | 12.15 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 690 | $ - |
| 10/13/2011 | | $ 100.00 | $ 8.33 | 12 | 4 | 12.07 | 73.02 | $ 100.00 | $ 600.00 | $ 746.04 | $ 146.04 | $ 146.04 | $ 36.51 | $ - | 689 | $ 328.59 |
| 10/14/2011 | | $ 100.00 | $ 8.33 | 11 | 43 | 11.72 | 0 | $ 100.00 | | $ 0 | $ - | $ - | $ - | $ - | 688 | $ - |
| 10/15/2011 | | $ 100.00 | $ 8.33 | | | - | - | | | $ - | $ - | $ - | $ - | $ - | 687 | $ - |
| 10/16/2011 | | $ 100.00 | $ 8.33 | 12 | 19 | 12.32 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 686 | $ - |
| 10/17/2011 | | $ 100.00 | $ 8.33 | 12 | 3 | 12.05 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 685 | $ - |
| 10/18/2011 | | $ 100.00 | $ 8.33 | 12 | 14 | 12.23 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 684 | $ - |
| 10/19/2011 | | $ 100.00 | $ 8.33 | 12 | 4 | 12.07 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 683 | $ - |
| 10/20/2011 | | $ 100.00 | $ 8.33 | 12 | 7 | 12.12 | 72.50 | $ 100.00 | $ 600.00 | $ 739.58 | $ 139.58 | $ 139.58 | $ 34.90 | $ - | 682 | $ 314.06 |
| 10/21/2011 | | $ 100.00 | $ 8.33 | 11 | 20 | 11.33 | 0 | $ 100.00 | | $ 0 | $ - | $ - | $ - | $ - | 681 | $ - |
| 10/22/2011 | | $ 100.00 | $ 8.33 | | | - | - | | | $ - | $ - | $ - | $ - | $ - | 680 | $ - |
| 10/23/2011 | | $ 100.00 | $ 8.33 | 12 | 4 | 12.07 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 679 | $ - |
| 10/24/2011 | | $ 100.00 | $ 8.33 | 12 | 7 | 12.12 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 678 | $ - |
| 10/25/2011 | | $ 100.00 | $ 8.33 | 12 | 6 | 12.10 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 677 | $ - |
| 10/26/2011 | | $ 100.00 | $ 8.33 | 12 | 21 | 12.35 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 676 | $ - |
| 10/27/2011 | | $ 100.00 | $ 8.33 | 12 | 1 | 12.02 | 71.90 | $ 100.00 | $ 600.00 | $ 733.13 | $ 133.13 | $ 133.13 | $ 33.28 | $ - | 675 | $ 299.53 |
| 10/28/2011 | | $ 100.00 | $ 8.33 | 12 | | 12.00 | 0 | $ 100.00 | | $ 0 | $ - | $ - | $ - | $ - | 674 | $ - |
| 10/29/2011 | | $ 100.00 | $ 8.33 | | | - | - | | | $ - | $ - | $ - | $ - | $ - | 673 | $ - |
| 10/30/2011 | | $ 100.00 | $ 8.33 | 12 | 54 | 12.90 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 672 | $ - |
| 10/31/2011 | | $ 100.00 | $ 8.33 | 12 | 10 | 12.17 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 671 | $ - |
| 11/1/2011 | | $ 100.00 | $ 8.33 | 12 | 12 | 12.20 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 670 | $ - |
| 11/2/2011 | | $ 100.00 | $ 8.33 | 12 | 29 | 12.48 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 669 | $ - |
| 11/3/2011 | | $ 100.00 | $ 8.33 | 12 | 11 | 12.18 | 73.93 | $ 100.00 | $ 600.00 | $ 757.50 | $ 157.50 | $ 157.50 | $ 39.38 | $ - | 668 | $ 354.38 |
| 11/4/2011 | | $ 100.00 | $ 8.33 | 11 | 37 | 11.62 | 0 | $ 100.00 | | $ 0 | $ - | $ - | $ - | $ - | 667 | $ - |
| 11/5/2011 | | $ 100.00 | $ 8.33 | | | - | - | | | $ - | $ - | $ - | $ - | $ - | 666 | $ - |
| 11/6/2011 | | $ 100.00 | $ 8.33 | 12 | 8 | 12.13 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 665 | $ - |
| 11/7/2011 | | $ 100.00 | $ 8.33 | 12 | 12 | 12.20 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 664 | $ - |
| 11/8/2011 | | $ 100.00 | $ 8.33 | 12 | 21 | 12.35 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 663 | $ - |
| 11/9/2011 | | $ 100.00 | $ 8.33 | 12 | 24 | 12.40 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 662 | $ - |
| 11/10/2011 | | $ 100.00 | $ 8.33 | 12 | 1 | 12.02 | 72.72 | $ 100.00 | $ 600.00 | $ 742.29 | $ 142.29 | $ 142.29 | $ 35.57 | $ - | 661 | $ 320.16 |
| 11/11/2011 | | $ 100.00 | $ 8.33 | 12 | 50 | 12.83 | 0 | $ 100.00 | | $ 0 | $ - | $ - | $ - | $ - | 660 | $ - |
| 11/12/2011 | | $ 100.00 | $ 8.33 | | | - | - | | | $ - | $ - | $ - | $ - | $ - | 659 | $ - |
| 11/13/2011 | | $ 100.00 | $ 8.33 | 12 | 3 | 12.05 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 658 | $ - |
| 11/14/2011 | | $ 100.00 | $ 8.33 | 12 | 17 | 12.28 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 657 | $ - |
| 11/15/2011 | | $ 100.00 | $ 8.33 | 12 | 6 | 12.10 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 656 | $ - |
| 11/16/2011 | | $ 100.00 | $ 8.33 | 12 | 7 | 12.12 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 655 | $ - |
| 11/17/2011 | | $ 100.00 | $ 8.33 | 11 | 48 | 11.80 | 61.38 | $ 100.00 | $ 500.00 | $ 600.63 | $ 100.63 | $ 100.63 | $ 25.16 | $ - | 654 | $ 226.41 |
| 11/18/2011 | | $ 100.00 | $ 8.33 | | | - | 0 | | | $ 0 | $ - | $ - | $ - | $ - | 653 | $ - |
| 11/19/2011 | | $ 100.00 | $ 8.33 | | | - | - | | | $ - | $ - | $ - | $ - | $ - | 652 | $ - |
| 11/20/2011 | | $ 100.00 | $ 8.33 | 12 | 14 | 12.23 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 651 | $ - |
| 11/21/2011 | | $ 100.00 | $ 8.33 | 12 | 29 | 12.48 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 650 | $ - |
| 11/22/2011 | | $ 100.00 | $ 8.33 | 12 | 3 | 12.05 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 649 | $ - |
| 11/23/2011 | | $ 100.00 | $ 8.33 | 12 | 25 | 12.42 | 0 | $ 100.00 | | $ - | $ - | $ - | $ - | $ - | 648 | $ - |
| 11/24/2011 | | $ 100.00 | $ 8.33 | 12 | 54 | 11.90 | 72.88 | $ 100.00 | $ 600.00 | $ 744.38 | $ 144.38 | $ 144.38 | $ 36.09 | $ - | 647 | $ 324.84 |
| 11/25/2011 | | $ 100.00 | $ 8.33 | 11 | 39 | 11.65 | 0 | $ 100.00 | | $ 0 | $ - | $ - | $ - | $ - | 646 | $ - |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |
| Unpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, $ 52,634.62**

| Week Ending | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2011 | $ 100.00 | 8.33 | 11 | 59 | 11.98 | | | | | | | | 645 | |
| 11/27/2011 | $ 100.00 | 8.33 | 12 | 1 | 12.02 | | | | | | | | 644 | |
| 11/28/2011 | $ 100.00 | 8.33 | 12 | 34 | 12.57 | | | | | | | | 643 | |
| 11/29/2011 | $ 100.00 | 8.33 | 12 | 13 | 12.22 | | | | | | | | 642 | |
| 11/30/2011 | $ 100.00 | 8.33 | 12 | 6 | 12.10 | | | | | | | | 641 | |
| 12/1/2011 | $ 100.00 | 8.33 | 11 | 59 | 11.98 | | | | | | | | 640 | |
| 12/2/2011 | $ 100.00 | 8.33 | | 28 | | 72.53 | $ 600.00 | $ 740.00 | $ 140.00 | $ 140.00 | $ 35.00 | | 639 | $ 315.00 |
| 12/3/2011 | $ 100.00 | 8.33 | 12 | 28 | 12.47 | | | | | | | | 638 | |
| 12/4/2011 | $ 100.00 | 8.33 | 12 | 9 | 12.15 | | | | | | | | 637 | |
| 12/5/2011 | $ 100.00 | 8.33 | 12 | 4 | 12.07 | | | | | | | | 636 | |
| 12/6/2011 | $ 100.00 | 8.33 | 12 | 13 | 12.22 | | | | | | | | 635 | |
| 12/7/2011 | $ 100.00 | 8.33 | 12 | 3 | 12.05 | | | | | | | | 634 | |
| 12/8/2011 | $ 100.00 | 8.33 | 12 | 8 | 12.13 | | | | | | | | 633 | |
| 12/9/2011 | $ 100.00 | 8.33 | | | | | $ 600.00 | $ 745.00 | $ 145.00 | $ 145.00 | $ 36.25 | | 632 | $ 326.25 |
| 12/10/2011 | $ 100.00 | 8.33 | 12 | 39 | 12.65 | | | | | | | | 631 | |
| 12/11/2011 | $ 100.00 | 8.33 | 12 | 13 | 12.22 | | | | | | | | 630 | |
| 12/12/2011 | $ 100.00 | 8.33 | 12 | 24 | 12.40 | | | | | | | | 629 | |
| 12/13/2011 | $ 100.00 | 8.33 | 12 | 17 | 12.28 | | | | | | | | 628 | |
| 12/14/2011 | $ 100.00 | 8.33 | 12 | 6 | 12.10 | | | | | | | | 627 | |
| 12/15/2011 | $ 100.00 | 8.33 | 12 | 12 | 12.20 | | | | | | | | 626 | |
| 12/16/2011 | $ 100.00 | 8.33 | | | | 73.78 | $ 600.00 | $ 755.63 | $ 155.63 | $ 155.63 | $ 38.91 | | 625 | $ 350.16 |
| 12/17/2011 | $ 100.00 | 8.33 | 12 | 14 | 12.23 | | | | | | | | 624 | |
| 12/18/2011 | $ 100.00 | 8.33 | 12 | 27 | 12.45 | | | | | | | | 623 | |
| 12/19/2011 | $ 100.00 | 8.33 | 12 | 14 | 12.23 | | | | | | | | 622 | |
| 12/20/2011 | $ 100.00 | 8.33 | 12 | 14 | 12.23 | | | | | | | | 621 | |
| 12/21/2011 | $ 100.00 | 8.33 | 12 | 19 | 12.32 | | | | | | | | 620 | |
| 12/22/2011 | $ 100.00 | 8.33 | 12 | 37 | 12.62 | | | | | | | | 619 | |
| 12/23/2011 | $ 100.00 | 8.33 | | | | 73.67 | $ 600.00 | $ 754.17 | $ 154.17 | $ 154.17 | $ 38.54 | | 618 | $ 346.88 |
| 12/24/2011 | $ 100.00 | 8.33 | 12 | 24 | 12.40 | | | | | | | | 617 | |
| 12/25/2011 | $ 100.00 | 8.33 | 12 | 11 | 12.18 | | | | | | | | 616 | |
| 12/26/2011 | $ 100.00 | 8.33 | 12 | 11 | 12.18 | | | | | | | | 615 | |
| 12/27/2011 | $ 100.00 | 8.33 | 12 | 49 | 12.82 | | | | | | | | 614 | |
| 12/28/2011 | $ 100.00 | 8.33 | 12 | 11 | 12.18 | | | | | | | | 613 | |
| 12/29/2011 | $ 100.00 | 8.33 | 12 | 2 | 12.03 | | | | | | | | 612 | |
| 12/30/2011 | $ 100.00 | 8.33 | | | | 74.38 | $ 600.00 | $ 763.13 | $ 163.13 | $ 163.13 | $ 40.78 | | 611 | $ 367.03 |
| 12/31/2011 | $ 100.00 | 8.33 | 12 | 20 | 12.33 | | | | | | | | 610 | |
| 1/1/2012 | $ 100.00 | 8.33 | 12 | 0 | 12.00 | | | | | | | | 609 | |
| 1/2/2012 | $ 100.00 | 8.33 | 12 | 9 | 12.15 | | | | | | | | 608 | |
| 1/3/2012 | $ 100.00 | 8.33 | 12 | 5 | 12.08 | | | | | | | | 607 | |
| 1/4/2012 | $ 100.00 | 8.33 | 12 | 8 | 12.13 | | | | | | | | 606 | |
| 1/5/2012 | $ 100.00 | 8.33 | 12 | 11 | 12.18 | | | | | | | | 605 | |
| 1/6/2012 | $ 100.00 | 8.33 | | | | 72.73 | $ 600.00 | $ 742.50 | $ 142.50 | $ 142.50 | $ 35.63 | | 604 | $ 320.63 |
| 1/7/2012 | $ 100.00 | 8.33 | 12 | 33 | 12.55 | | | | | | | | 603 | |
| 1/8/2012 | $ 100.00 | 8.33 | 12 | 22 | 12.37 | | | | | | | | 602 | |
| 1/9/2012 | $ 100.00 | 8.33 | 12 | 2 | 12.03 | | | | | | | | 601 | |
| 1/10/2012 | $ 100.00 | 8.33 | 12 | 15 | 12.25 | | | | | | | | 600 | |
| 1/11/2012 | $ 100.00 | 8.33 | 12 | 6 | 12.10 | | | | | | | | 599 | |
| 1/12/2012 | $ 100.00 | 8.33 | 12 | 20 | 12.33 | | | | | | | | 598 | |
| 1/13/2012 | $ 100.00 | 8.33 | | | | | $ 600.00 | $ 751.88 | $ 151.88 | $ 151.88 | $ 37.97 | | 597 | $ 341.72 |
| 1/14/2012 | $ 100.00 | 8.33 | | | | | | | | | | | 596 | |

| | |
|---|---|
| Employee: | ALEXANDER HURTADO |
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Unpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYL) | $ 4,795.90 |

| | |
|---|---|
| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, | $ 52,634.62 |

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Liquidated Damages - FLSA | Liquidated Damages - NYS | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2012 | $ 100.00 | $ 100.00 | $ 8.33 | | | | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 595 | |
| 1/16/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 13 | 12.22 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 594 | |
| 1/17/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 15 | 12.25 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 593 | |
| 1/18/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 11 | 12.18 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 592 | |
| 1/19/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 8 | 12.13 | 61.12 | $ 100.00 | $ 100.00 | $ 500.00 | $ 597.29 | $ 97.29 | $ 97.29 | $ 24.32 | | 591 | $ 218.91 |
| 1/20/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 10 | 12.17 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 590 | |
| 1/21/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 12 | | 0 | | | 0 | $ 0 | | | | | 589 | |
| 1/22/2012 | $ 100.00 | $ 100.00 | $ 8.33 | | | | 0 | | | 0 | $ 0 | | | | | 588 | |
| 1/23/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 11 | 44 | 11.73 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 587 | |
| 1/24/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 11 | 31 | 11.52 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 586 | |
| 1/25/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 11 | 45 | 11.75 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 585 | |
| 1/26/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 11 | 50 | 11.83 | 59.00 | $ 100.00 | $ 100.00 | $ 500.00 | $ 570.83 | $ 70.83 | $ 70.83 | $ 17.71 | | 584 | $ 159.38 |
| 1/27/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 14 | 12.23 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 583 | |
| 1/28/2012 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | $ 100.00 | | 0 | $ 0 | | | | | 582 | |
| 1/29/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 20 | 12.33 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 581 | |
| 1/30/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 14 | 12.23 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 580 | |
| 1/31/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 10 | 12.17 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 579 | |
| 2/1/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 28 | 12.47 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 578 | |
| 2/2/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 12 | 12.20 | 73.63 | $ 100.00 | $ 100.00 | $ 600.00 | $ 753.75 | $ 153.75 | $ 153.75 | $ 38.44 | | 577 | $ 345.94 |
| 2/3/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 20 | 12.33 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 576 | |
| 2/4/2012 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | $ 100.00 | | 0 | $ 0 | | | | | 575 | |
| 2/5/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 18 | 12.30 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 574 | |
| 2/6/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 25 | 12.42 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 573 | |
| 2/7/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 11 | 12.18 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 572 | |
| 2/8/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 22 | 12.37 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 571 | |
| 2/9/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 23 | 12.38 | 73.98 | $ 100.00 | $ 100.00 | $ 600.00 | $ 758.13 | $ 158.13 | $ 158.13 | $ 39.53 | | 570 | $ 355.78 |
| 2/10/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 4 | 12.07 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 569 | |
| 2/11/2012 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | $ 100.00 | | 0 | $ 0 | | | | | 568 | |
| 2/12/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 4 | 12.07 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 567 | |
| 2/13/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 13 | 12.22 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 566 | |
| 2/14/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 23 | 12.38 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 565 | |
| 2/15/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 41 | 12.68 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 564 | |
| 2/16/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 6 | 12.10 | 73.52 | $ 100.00 | $ 100.00 | $ 600.00 | $ 752.29 | $ 152.29 | $ 152.29 | $ 38.07 | | 563 | $ 342.66 |
| 2/17/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 19 | 12.32 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 562 | |
| 2/18/2012 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | $ 100.00 | | 0 | $ 0 | | | | | 561 | |
| 2/19/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 23 | 12.38 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 560 | |
| 2/20/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 13 | 12.22 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 559 | |
| 2/21/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 6 | 12.10 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 558 | |
| 2/22/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 15 | 12.25 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 557 | |
| 2/23/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 12 | 12.20 | 74.47 | $ 100.00 | $ 100.00 | $ 600.00 | $ 764.17 | $ 164.17 | $ 164.17 | $ 41.04 | | 556 | $ 369.38 |
| 2/24/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 6 | 12.10 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 555 | |
| 2/25/2012 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | $ 100.00 | | 0 | $ 0 | | | | | 554 | |
| 2/26/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 19 | 12.32 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 553 | |
| 2/27/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 7 | 12.12 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 552 | |
| 2/28/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 4 | 12.07 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 551 | |
| 2/29/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 13 | 12.22 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 550 | |
| 3/1/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 12 | 12.20 | 73.02 | $ 100.00 | $ 100.00 | $ 600.00 | $ 746.04 | $ 146.04 | $ 146.04 | $ 36.51 | | 549 | $ 328.59 |
| 3/2/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 37 | 12.62 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 548 | |
| 3/3/2012 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | $ 100.00 | | 0 | $ 0 | | | | | 547 | |
| 3/4/2012 | $ 100.00 | $ 100.00 | $ 8.33 | 12 | 20 | 12.33 | 0 | $ 100.00 | $ 100.00 | 0 | $ 0 | | | | | 546 | |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $24,676.47 |
| Liquidated Damages (FLSA) | $16,993.14 |
| Liquidated Damages (NYS) | $6,169.12 |
| Interest (NYLL) | $4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages:** $52,634.62

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2012 | | $100.00 | $8.33 | 12 | 30 | 12.50 | 0 | | $0 | | | | | 545 | |
| 3/6/2012 | | $100.00 | $8.33 | 11 | 50 | 11.83 | 0 | | $0 | | | | | 544 | |
| 3/7/2012 | | $100.00 | $8.33 | 12 | 24 | 12.40 | 0 | | $0 | | | | | 543 | |
| 3/8/2012 | | $100.00 | $8.33 | 12 | 20 | 12.33 | 74.02 | $600.00 | $758.54 | $158.54 | $158.54 | $39.64 | | 542 | $356.72 |
| 3/9/2012 | | $100.00 | $8.33 | 11 | 53 | 11.88 | 0 | | $0 | | | | | 541 | |
| 3/10/2012 | | $100.00 | $8.33 | | | | 0 | | $0 | | | | | 540 | |
| 3/11/2012 | | $100.00 | $8.33 | 12 | 7 | 12.12 | 0 | | $0 | | | | | 539 | |
| 3/12/2012 | | $100.00 | $8.33 | 12 | 3 | 12.05 | 0 | | $0 | | | | | 538 | |
| 3/13/2012 | | $100.00 | $8.33 | 12 | 19 | 12.32 | 0 | | $0 | | | | | 537 | |
| 3/14/2012 | | $100.00 | $8.33 | 12 | 22 | 12.37 | 0 | | $0 | | | | | 536 | |
| 3/15/2012 | | $100.00 | $8.33 | 12 | 7 | 12.12 | 72.85 | $600.00 | $743.96 | $143.96 | $143.96 | $35.99 | | 535 | $323.91 |
| 3/16/2012 | | $100.00 | $8.33 | 12 | 43 | 12.72 | 0 | | $0 | | | | | 534 | |
| 3/17/2012 | | $100.00 | $8.33 | | | | 0 | | $0 | | | | | 533 | |
| 3/18/2012 | | $100.00 | $8.33 | 12 | 26 | 12.43 | 0 | | $0 | | | | | 532 | |
| 3/19/2012 | | $100.00 | $8.33 | | | | 0 | | $0 | | | | | 531 | |
| 3/20/2012 | | $100.00 | $8.33 | 12 | 58 | 12.97 | 0 | | $0 | | | | | 530 | |
| 3/21/2012 | | $100.00 | $8.33 | 12 | 14 | 12.23 | 0 | | $0 | | | | | 529 | |
| 3/22/2012 | | $100.00 | $8.33 | 12 | 12 | 12.20 | 62.55 | $500.00 | $615.21 | $115.21 | $115.21 | $28.80 | | 528 | $259.22 |
| 3/23/2012 | | $100.00 | $8.33 | 12 | 29 | 12.48 | 0 | | $0 | | | | | 527 | |
| 3/24/2012 | | $100.00 | $8.33 | | | | 0 | | $0 | | | | | 526 | |
| 3/25/2012 | | $100.00 | $8.33 | 12 | 18 | 12.30 | 0 | | $0 | | | | | 525 | |
| 3/26/2012 | | $100.00 | $8.33 | 11 | 51 | 11.85 | 0 | | $0 | | | | | 524 | |
| 3/27/2012 | | $100.00 | $8.33 | | | | 0 | | $0 | | | | | 523 | |
| 3/28/2012 | | $100.00 | $8.33 | 12 | 5 | 12.08 | 0 | | $0 | | | | | 522 | |
| 3/29/2012 | | $100.00 | $8.33 | 12 | 23 | 12.38 | 61.10 | $500.00 | $597.08 | $97.08 | $97.08 | $24.27 | | 521 | $218.44 |
| 3/30/2012 | | $100.00 | $8.33 | 12 | 6 | 12.10 | 0 | | $0 | | | | | 520 | |
| 3/31/2012 | | $100.00 | $8.33 | | | | 0 | | $0 | | | | | 519 | |
| 4/1/2012 | | $100.00 | $8.33 | 12 | 20 | 12.33 | 0 | | $0 | | | | | 518 | |
| 4/2/2012 | | $100.00 | $8.33 | 12 | 7 | 12.12 | 0 | | $0 | | | | | 517 | |
| 4/3/2012 | | $100.00 | $8.33 | 12 | 4 | 12.07 | 0 | | $0 | | | | | 516 | |
| 4/4/2012 | | $100.00 | $8.33 | 12 | 6 | 12.10 | 0 | | $0 | | | | | 515 | |
| 4/5/2012 | | $100.00 | $8.33 | 12 | 9 | 12.15 | 72.87 | $500.00 | $744.17 | $144.17 | $144.17 | $36.04 | | 514 | $324.38 |
| 4/6/2012 | | $100.00 | $8.33 | 12 | 2 | 12.03 | 0 | | $0 | | | | | 513 | |
| 4/7/2012 | | $100.00 | $8.33 | | | | 0 | | $0 | | | | | 512 | |
| 4/8/2012 | | $100.00 | $8.33 | | | | 0 | | $0 | | | | | 511 | |
| 4/9/2012 | | $100.00 | $8.33 | | | | 0 | | $0 | | | | | 510 | |
| 4/10/2012 | | $100.00 | $8.33 | 11 | 5 | 11.08 | 0 | | $0 | | | | | 509 | |
| 4/11/2012 | | $100.00 | $8.33 | | | | 0 | | $0 | | | | | 508 | |
| 4/12/2012 | | $100.00 | $8.33 | 10 | 54 | 10.90 | 34.02 | $300.00 | $283.47 | $(16.53) | $(16.53) | $(4.13) | | 507 | $(37.19) |
| 4/13/2012 | | $100.00 | $8.33 | | | | 0 | | $0 | | | | | 506 | |
| 4/14/2012 | | $100.00 | $8.33 | | | | 0 | | $0 | | | | | 505 | |
| 4/15/2012 | | $100.00 | $8.33 | 11 | 0 | 11.00 | 0 | | $0 | | | | | 504 | |
| 4/16/2012 | | $100.00 | $8.33 | 11 | 15 | 11.25 | 0 | | $0 | | | | | 503 | |
| 4/17/2012 | | $100.00 | $8.33 | 11 | 9 | 11.15 | 0 | | $0 | | | | | 502 | |
| 4/18/2012 | | $100.00 | $8.33 | 11 | 14 | 11.23 | 0 | | $0 | | | | | 501 | |
| 4/19/2012 | | $100.00 | $8.33 | 11 | 17 | 11.28 | 44.63 | $400.00 | $391.25 | $(8.75) | $(8.75) | $(2.19) | | 500 | $(19.69) |
| 4/20/2012 | | $100.00 | $8.33 | | | | 0 | | $0 | | | | | 499 | |
| 4/21/2012 | | $100.00 | $8.33 | | | | 0 | | $0 | | | | | 498 | |
| 4/22/2012 | | $100.00 | $8.33 | | | | 0 | | $0 | | | | | 497 | |
| 4/23/2012 | | $100.00 | $8.33 | 11 | 25 | 11.42 | 0 | | $0 | | | | | 496 | |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |

| | | | |
|---|---|---|---|
| Underpaid Overtime Wages | $ 24,676.47 | | |
| Liquidated Damages (FLSA) | $ 16,993.14 | FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (NYS) | $ 6,169.12 | NYS (statute of limitations) | 3/7/2006 |
| Interest (NYL) | $ 4,795.90 | | |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,**   $ 52,634.62

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/2012 | | $ 100.00 | $ 8.33 | | 11 | 14 | 11.23 | 0 | | $ - | $ - | $ - | $ - | | 495 | $ - |
| 4/25/2012 | | $ 100.00 | $ 8.33 | | 11 | 8 | 11.13 | 0 | | $ - | $ - | $ - | $ - | | 494 | $ - |
| 4/26/2012 | | $ 100.00 | $ 8.33 | | 10 | 59 | 11.00 | 56.0 | 500.00 | $ 534.17 | $ 34.17 | $ 34.17 | $ 34.17 | $ 8.54 | 493 | $ 76.87 |
| 4/27/2012 | | $ 100.00 | $ 8.33 | | | | 10.98 | | | $ - | $ - | $ - | $ - | | 492 | $ - |
| 4/28/2012 | | $ 100.00 | $ 8.33 | | | | | | | $ - | $ - | $ - | $ - | | 491 | $ - |
| 4/29/2012 | | $ 100.00 | $ 8.33 | | 11 | 23 | 11.38 | 0 | | $ - | $ - | $ - | $ - | | 490 | $ - |
| 4/30/2012 | | $ 100.00 | $ 8.33 | | 11 | 21 | 11.35 | 0 | | $ - | $ - | $ - | $ - | | 489 | $ - |
| 5/1/2012 | | $ 100.00 | $ 8.33 | | 11 | 37 | 11.62 | 0 | | $ - | $ - | $ - | $ - | | 488 | $ - |
| 5/2/2012 | | $ 100.00 | $ 8.33 | | 11 | 8 | 11.13 | 0 | | $ - | $ - | $ - | $ - | | 487 | $ - |
| 5/3/2012 | | $ 100.00 | $ 8.33 | | 11 | 32 | 11.53 | 56.47 | 500.00 | $ 539.17 | $ 39.17 | $ 39.17 | $ 39.17 | $ 9.79 | 486 | $ 88.13 |
| 5/4/2012 | | $ 100.00 | $ 8.33 | | | | | 0 | | $ - | $ - | $ - | $ - | | 485 | $ - |
| 5/5/2012 | | $ 100.00 | $ 8.33 | | | | | | | $ - | $ - | $ - | $ - | | 484 | $ - |
| 5/6/2012 | | $ 100.00 | $ 8.33 | | 11 | 24 | 11.40 | 0 | | $ - | $ - | $ - | $ - | | 483 | $ - |
| 5/7/2012 | | $ 100.00 | $ 8.33 | | 11 | 14 | 11.23 | 0 | | $ - | $ - | $ - | $ - | | 482 | $ - |
| 5/8/2012 | | $ 100.00 | $ 8.33 | | 11 | 5 | 11.08 | 0 | | $ - | $ - | $ - | $ - | | 481 | $ - |
| 5/9/2012 | | $ 100.00 | $ 8.33 | | 11 | 18 | 11.30 | 56.55 | | $ - | $ - | $ - | $ - | | 480 | $ - |
| 5/10/2012 | | $ 100.00 | $ 8.33 | | 11 | 11 | 11.18 | 0 | 500.00 | $ 540.21 | $ 40.21 | $ 40.21 | $ 40.21 | $ 10.05 | 479 | $ 90.47 |
| 5/11/2012 | | $ 100.00 | $ 8.33 | | | | | | | $ - | $ - | $ - | $ - | | 478 | $ - |
| 5/12/2012 | | $ 100.00 | $ 8.33 | | | | | | | $ - | $ - | $ - | $ - | | 477 | $ - |
| 5/13/2012 | | $ 100.00 | $ 8.33 | | 11 | 6 | 11.10 | 0 | | $ - | $ - | $ - | $ - | | 476 | $ - |
| 5/14/2012 | | $ 100.00 | $ 8.33 | | 11 | 5 | 11.08 | 0 | | $ - | $ - | $ - | $ - | | 475 | $ - |
| 5/15/2012 | | $ 100.00 | $ 8.33 | | 11 | 10 | 11.17 | 0 | | $ - | $ - | $ - | $ - | | 474 | $ - |
| 5/16/2012 | | $ 100.00 | $ 8.33 | | 11 | 9 | 11.15 | 0 | | $ - | $ - | $ - | $ - | | 473 | $ - |
| 5/17/2012 | | $ 100.00 | $ 8.33 | | 11 | 7 | 11.12 | 55.68 | 500.00 | $ 529.38 | $ 29.38 | $ 29.38 | $ 29.38 | $ 7.34 | 472 | $ 66.09 |
| 5/18/2012 | | $ 100.00 | $ 8.33 | | | | | 0 | | $ - | $ - | $ - | $ - | | 471 | $ - |
| 5/19/2012 | | $ 100.00 | $ 8.33 | | | | | | | $ - | $ - | $ - | $ - | | 470 | $ - |
| 5/20/2012 | | $ 100.00 | $ 8.33 | | 11 | 19 | 11.32 | 0 | | $ - | $ - | $ - | $ - | | 469 | $ - |
| 5/21/2012 | | $ 100.00 | $ 8.33 | | 11 | 6 | 11.10 | 0 | | $ - | $ - | $ - | $ - | | 468 | $ - |
| 5/22/2012 | | $ 100.00 | $ 8.33 | | 11 | 6 | 11.10 | 0 | | $ - | $ - | $ - | $ - | | 467 | $ - |
| 5/23/2012 | | $ 100.00 | $ 8.33 | | 11 | 5 | 11.08 | 0 | | $ - | $ - | $ - | $ - | | 466 | $ - |
| 5/24/2012 | | $ 100.00 | $ 8.33 | | 11 | 8 | 11.13 | 55.72 | 500.00 | $ 529.79 | $ 29.79 | $ 29.79 | $ 29.79 | $ 7.45 | 465 | $ 67.03 |
| 5/25/2012 | | $ 100.00 | $ 8.33 | | | | | 0 | | $ - | $ - | $ - | $ - | | 464 | $ - |
| 5/26/2012 | | $ 100.00 | $ 8.33 | | | | | | | $ - | $ - | $ - | $ - | | 463 | $ - |
| 5/27/2012 | | $ 100.00 | $ 8.33 | | 11 | 9 | 11.15 | 0 | | $ - | $ - | $ - | $ - | | 462 | $ - |
| 5/28/2012 | | $ 100.00 | $ 8.33 | | 11 | 12 | 11.20 | 0 | | $ - | $ - | $ - | $ - | | 461 | $ - |
| 5/29/2012 | | $ 100.00 | $ 8.33 | | 11 | 12 | 11.20 | 0 | | $ - | $ - | $ - | $ - | | 460 | $ - |
| 5/30/2012 | | $ 100.00 | $ 8.33 | | 11 | 14 | 11.23 | 0 | | $ - | $ - | $ - | $ - | | 459 | $ - |
| 5/31/2012 | | $ 100.00 | $ 8.33 | | 11 | 12 | 11.20 | 55.92 | 500.00 | $ 532.29 | $ 32.29 | $ 32.29 | $ 32.29 | $ 8.07 | 458 | $ 72.66 |
| 6/1/2012 | | $ 100.00 | $ 8.33 | | | | | 0 | | $ - | $ - | $ - | $ - | | 457 | $ - |
| 6/2/2012 | | $ 100.00 | $ 8.33 | | | | | | | $ - | $ - | $ - | $ - | | 456 | $ - |
| 6/3/2012 | | $ 100.00 | $ 8.33 | | 11 | 8 | 11.13 | 0 | | $ - | $ - | $ - | $ - | | 455 | $ - |
| 6/4/2012 | | $ 100.00 | $ 8.33 | | 11 | 9 | 11.15 | 0 | | $ - | $ - | $ - | $ - | | 454 | $ - |
| 6/5/2012 | | $ 100.00 | $ 8.33 | | 11 | 9 | 11.15 | 0 | | $ - | $ - | $ - | $ - | | 453 | $ - |
| 6/6/2012 | | $ 100.00 | $ 8.33 | | 10 | 58 | 10.97 | 0 | | $ - | $ - | $ - | $ - | | 452 | $ - |
| 6/7/2012 | | $ 100.00 | $ 8.33 | | 11 | 11 | 11.18 | 55.60 | 500.00 | $ 528.33 | $ 28.33 | $ 28.33 | $ 28.33 | $ 7.08 | 451 | $ 63.75 |
| 6/8/2012 | | $ 100.00 | $ 8.33 | | | | | 0 | | $ - | $ - | $ - | $ - | | 450 | $ - |
| 6/9/2012 | | $ 100.00 | $ 8.33 | | | | | | | $ - | $ - | $ - | $ - | | 449 | $ - |
| 6/10/2012 | | $ 100.00 | $ 8.33 | | | | | | | $ - | $ - | $ - | $ - | | 448 | $ - |
| 6/11/2012 | | $ 100.00 | $ 8.33 | | 11 | 8 | 11.13 | 0 | | $ - | $ - | $ - | $ - | | 447 | $ - |
| 6/12/2012 | | $ 100.00 | $ 8.33 | | 11 | 19 | 11.32 | 0 | | $ - | $ - | $ - | $ - | | 446 | $ - |

| Employee: | ALEXANDER HURTADO | | | | | Interest Calculation Date | 9/1/2013 |
|---|---|---|---|---|---|---|---|
| Employer: | Runway Towing Corp. | | | | | Liquidated Damages - FLSA | 100% |
| Underpaid Overtime Wages | $ 24,676.47 | | | | | Liquidated Damages - NYS | 25% |
| Liquidated Damages (FLSA) | $ 16,993.14 | | | | | FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (NYS) | $ 6,169.12 | | | | | NYS (statute of limitations) | 3/7/2006 |
| Interest (NYL) | $ 4,795.90 | | | | | | |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,**     $ 52,634.62

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid (daily) | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2012 | | $ 100.00 | $ 8.33 | 11 | 8 | 11.13 | 0 | $ 100.00 | | $ - | | | | $ - | 445 | $ - |
| 6/14/2012 | | $ 100.00 | $ 8.33 | 11 | 2 | 11.03 | 44.77 | $ 100.00 | $ 400.00 | $ 392.92 | $ (7.08) | $ (7.08) | $ (1.77) | $ - | 444 | $ (15.94) |
| 6/15/2012 | | $ 100.00 | $ 8.33 | 11 | 1 | | 0 | | | $ - | | | | $ - | 443 | $ - |
| 6/16/2012 | | $ 100.00 | $ 8.33 | | 2 | | 0 | | | $ - | | | | $ - | 442 | $ - |
| 6/17/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | $ - | | | | $ - | 441 | $ - |
| 6/18/2012 | | $ 100.00 | $ 8.33 | 11 | 18 | 11.30 | 0 | $ 100.00 | | $ - | | | | $ - | 440 | $ - |
| 6/19/2012 | | $ 100.00 | $ 8.33 | 11 | 5 | 11.08 | 0 | $ 100.00 | | $ - | | | | $ - | 439 | $ - |
| 6/20/2012 | | $ 100.00 | $ 8.33 | 11 | 5 | 11.05 | 0 | $ 100.00 | | $ - | | | | $ - | 438 | $ - |
| 6/21/2012 | | $ 100.00 | $ 8.33 | 10 | 59 | 10.98 | 55.45 | $ 100.00 | $ 500.00 | $ 526.46 | $ 26.46 | $ 26.46 | $ 6.61 | $ - | 437 | $ 59.53 |
| 6/22/2012 | | $ 100.00 | $ 8.33 | 11 | 17 | 11.28 | 0 | $ 100.00 | | $ - | | | | $ - | 436 | $ - |
| 6/23/2012 | | $ 100.00 | $ 8.33 | | | | | | | $ - | | | | $ - | 435 | $ - |
| 6/24/2012 | | $ 100.00 | $ 8.33 | | | | | | | $ - | | | | $ - | 434 | $ - |
| 6/25/2012 | | $ 100.00 | $ 8.33 | 11 | 8 | 11.00 | 0 | $ 100.00 | | $ - | | | | $ - | 433 | $ - |
| 6/26/2012 | | $ 100.00 | $ 8.33 | 11 | 6 | 11.13 | 0 | $ 100.00 | | $ - | | | | $ - | 432 | $ - |
| 6/27/2012 | | $ 100.00 | $ 8.33 | 11 | 7 | 11.10 | 55.62 | $ 100.00 | $ 500.00 | $ 528.54 | $ 28.54 | $ 28.54 | $ 7.14 | $ - | 431 | $ 64.22 |
| 6/28/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | $ - | | | | $ - | 430 | $ - |
| 6/29/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | $ - | | | | $ - | 429 | $ - |
| 6/30/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | $ - | | | | $ - | 428 | $ - |
| 7/1/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | $ - | | | | $ - | 427 | $ - |
| 7/2/2012 | | $ 100.00 | $ 8.33 | 11 | 5 | 11.08 | 0 | $ 100.00 | | $ - | | | | $ - | 426 | $ - |
| 7/3/2012 | | $ 100.00 | $ 8.33 | 11 | 6 | 11.10 | 0 | $ 100.00 | | $ - | | | | $ - | 425 | $ - |
| 7/4/2012 | | $ 100.00 | $ 8.33 | 11 | 7 | 11.12 | 0 | $ 100.00 | | $ - | | | | $ - | 424 | $ - |
| 7/5/2012 | | $ 100.00 | $ 8.33 | 11 | 6 | 11.10 | 55.52 | $ 100.00 | $ 500.00 | $ 527.29 | $ 27.29 | $ 27.29 | $ 6.82 | $ - | 423 | $ 61.41 |
| 7/6/2012 | | $ 100.00 | $ 8.33 | 11 | 8 | 11.13 | 0 | $ 100.00 | | $ - | | | | $ - | 422 | $ - |
| 7/7/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | $ - | | | | $ - | 421 | $ - |
| 7/8/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | $ - | | | | $ - | 420 | $ - |
| 7/9/2012 | | $ 100.00 | $ 8.33 | 11 | 9 | 11.15 | 0 | $ 100.00 | | $ - | | | | $ - | 419 | $ - |
| 7/10/2012 | | $ 100.00 | $ 8.33 | 11 | 6 | 11.10 | 0 | $ 100.00 | | $ - | | | | $ - | 418 | $ - |
| 7/11/2012 | | $ 100.00 | $ 8.33 | 11 | 8 | 11.08 | 55.60 | $ 100.00 | $ 500.00 | $ 528.33 | $ 28.33 | $ 28.33 | $ 7.08 | $ - | 417 | $ 63.75 |
| 7/12/2012 | | $ 100.00 | $ 8.33 | 11 | 9 | 11.13 | 0 | $ 100.00 | | $ - | | | | $ - | 416 | $ - |
| 7/13/2012 | | $ 100.00 | $ 8.33 | | | 11.15 | 0 | $ 100.00 | | $ - | | | | $ - | 415 | $ - |
| 7/14/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | $ - | | | | $ - | 414 | $ - |
| 7/15/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | $ - | | | | $ - | 413 | $ - |
| 7/16/2012 | | $ 100.00 | $ 8.33 | 11 | 11 | 11.18 | 0 | $ 100.00 | | $ - | | | | $ - | 412 | $ - |
| 7/17/2012 | | $ 100.00 | $ 8.33 | 11 | 9 | 11.15 | 0 | $ 100.00 | | $ - | | | | $ - | 411 | $ - |
| 7/18/2012 | | $ 100.00 | $ 8.33 | 10 | 35 | 10.58 | 0 | $ 100.00 | | $ - | | | | $ - | 410 | $ - |
| 7/19/2012 | | $ 100.00 | $ 8.33 | 11 | 10 | 11.17 | 55.23 | $ 100.00 | $ 500.00 | $ 523.75 | $ 23.75 | $ 23.75 | $ 5.94 | $ - | 409 | $ 53.44 |
| 7/20/2012 | | $ 100.00 | $ 8.33 | 11 | 58 | 10.97 | 0 | $ 100.00 | | $ - | | | | $ - | 408 | $ - |
| 7/21/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | $ - | | | | $ - | 407 | $ - |
| 7/22/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | $ - | | | | $ - | 406 | $ - |
| 7/23/2012 | | $ 100.00 | $ 8.33 | 11 | 1 | 11.02 | 0 | $ 100.00 | | $ - | | | | $ - | 405 | $ - |
| 7/24/2012 | | $ 100.00 | $ 8.33 | 11 | 7 | 11.12 | 0 | $ 100.00 | | $ - | | | | $ - | 404 | $ - |
| 7/25/2012 | | $ 100.00 | $ 8.33 | 11 | 5 | 11.08 | 0 | $ 100.00 | | $ - | | | | $ - | 403 | $ - |
| 7/26/2012 | | $ 100.00 | $ 8.33 | 11 | 16 | 11.08 | 55.27 | $ 100.00 | $ 500.00 | $ 524.17 | $ 24.17 | $ 24.17 | $ 6.04 | $ - | 402 | $ 54.38 |
| 7/27/2012 | | $ 100.00 | $ 8.33 | 11 | | 11.27 | 0 | $ 100.00 | | $ - | | | | $ - | 401 | $ - |
| 7/28/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | $ - | | | | $ - | 400 | $ - |
| 7/29/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | $ - | | | | $ - | 399 | $ - |
| 7/30/2012 | | $ 100.00 | $ 8.33 | 11 | 3 | 11.05 | 0 | $ 100.00 | | $ - | | | | $ - | 398 | $ - |
| 7/31/2012 | | $ 100.00 | $ 8.33 | 11 | 19 | 11.32 | 0 | $ 100.00 | | $ - | | | | $ - | 397 | $ - |
| 8/1/2012 | | $ 100.00 | $ 8.33 | | | 11.18 | 0 | $ 100.00 | | $ - | | | | $ - | 396 | $ - |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 52,634.62

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/2/2012 | | $ 100.00 | $ 8.33 | | | 11.15 | 55.96 | $ 100.00 | $ 500.00 | $ 532.88 | $ 32.88 | $ 32.88 | $ 8.22 | $ - | 395 | $ 73.97 |
| 8/3/2012 | | $ 100.00 | $ 8.33 | | | 12.05 | 0 | $ 100.00 | $ - | | | | | $ - | 394 | $ - |
| 8/4/2012 | | $ 100.00 | $ 8.33 | | | | 0 | $ - | $ 0 | | | | | $ - | 393 | $ - |
| 8/5/2012 | | $ 100.00 | $ 8.33 | | | | 0 | $ - | $ 0 | | | | | $ - | 392 | $ - |
| 8/6/2012 | | $ 100.00 | $ 8.33 | | | 11.23 | 0 | $ 100.00 | $ 0 | | | | | $ - | 391 | $ - |
| 8/7/2012 | | $ 100.00 | $ 8.33 | | | 11.20 | 0 | $ 100.00 | $ 0 | | | | | $ - | 390 | $ - |
| 8/8/2012 | | $ 100.00 | $ 8.33 | | | 11.08 | 0 | $ 100.00 | $ 0 | | | | | $ - | 389 | $ - |
| 8/9/2012 | | $ 100.00 | $ 8.33 | | | 11.08 | 56.64 | $ 100.00 | $ 500.00 | $ 541.33 | $ 41.33 | $ 41.33 | $ 10.33 | $ - | 388 | $ 93.00 |
| 8/10/2012 | | $ 100.00 | $ 8.33 | | | 11.30 | 0 | $ 100.00 | $ - | | | | | $ - | 387 | $ - |
| 8/11/2012 | | $ 100.00 | $ 8.33 | | | | | | | | | | | $ - | 386 | $ - |
| 8/12/2012 | | $ 100.00 | $ 8.33 | | | | | | | | | | | $ - | 385 | $ - |
| 8/13/2012 | | $ 100.00 | $ 8.33 | | | 11.20 | 0 | $ 100.00 | $ 0 | | | | | $ - | 384 | $ - |
| 8/14/2012 | | $ 100.00 | $ 8.33 | | | 11.18 | 0 | $ 100.00 | $ 0 | | | | | $ - | 383 | $ - |
| 8/15/2012 | | $ 100.00 | $ 8.33 | | | 11.07 | 0 | $ 100.00 | $ 0 | | | | | $ - | 382 | $ - |
| 8/16/2012 | | $ 100.00 | $ 8.33 | | | 11.10 | 55.85 | $ 100.00 | $ 500.00 | $ 531.46 | $ 31.46 | $ 31.46 | $ 7.86 | $ - | 381 | $ 70.78 |
| 8/17/2012 | | $ 100.00 | $ 8.33 | | | 11.88 | 0 | $ 100.00 | $ - | | | | | $ - | 380 | $ - |
| 8/18/2012 | | $ 100.00 | $ 8.33 | | | | | | | | | | | $ - | 379 | $ - |
| 8/19/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | | | | | $ - | 378 | $ - |
| 8/20/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | | | | | $ - | 377 | $ - |
| 8/21/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | | | | | $ - | 376 | $ - |
| 8/22/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | | | | | $ - | 375 | $ - |
| 8/23/2012 | | $ 100.00 | $ 8.33 | | | 11.88 | 11.88 | $ 100.00 | $ 100.00 | $ 99.00 | $ (1.00) | $ (1.00) | $ (0.25) | $ - | 374 | $ (2.25) |
| 8/24/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | | | | | $ - | 373 | $ - |
| 8/25/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | | | | | $ - | 372 | $ - |
| 8/26/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | | | | | $ - | 371 | $ - |
| 8/27/2012 | | $ 100.00 | $ 8.33 | | | 11.27 | 0 | $ 100.00 | $ 0 | | | | | $ - | 370 | $ - |
| 8/28/2012 | | $ 100.00 | $ 8.33 | | | 11.15 | 0 | $ 100.00 | $ 0 | | | | | $ - | 369 | $ - |
| 8/29/2012 | | $ 100.00 | $ 8.33 | | | 11.15 | 0 | $ 100.00 | $ 0 | | | | | $ - | 368 | $ - |
| 8/30/2012 | | $ 100.00 | $ 8.33 | | | 11.20 | 44.77 | $ 100.00 | $ 400.00 | $ 392.96 | $ (7.04) | $ (7.04) | $ (1.76) | $ - | 367 | $ (15.84) |
| 8/31/2012 | | $ 100.00 | $ 8.33 | | | 11.53 | 0 | $ 100.00 | $ - | | | | | $ - | 366 | $ - |
| 9/1/2012 | | $ 100.00 | $ 8.33 | | | | | | | | | | | $ - | 365 | $ - |
| 9/2/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | | | | | $ - | 364 | $ - |
| 9/3/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | | | | | $ - | 363 | $ - |
| 9/4/2012 | | $ 100.00 | $ 8.33 | | | | 0 | | | | | | | $ - | 362 | $ - |
| 9/5/2012 | | $ 100.00 | $ 8.33 | | | 10.80 | 0 | $ 100.00 | $ 0 | | | | | $ - | 361 | $ - |
| 9/6/2012 | | $ 100.00 | $ 8.33 | | | 11.15 | 55.80 | $ 100.00 | $ 500.00 | $ 530.83 | $ 30.83 | $ 30.83 | $ 7.71 | $ - | 360 | $ 69.37 |
| 9/7/2012 | | $ 100.00 | $ 8.33 | | | 11.20 | 0 | $ 100.00 | $ - | | | | | $ - | 359 | $ - |
| 9/8/2012 | | $ 100.00 | $ 8.33 | | | 11.12 | 0 | | | | | | | $ - | 358 | $ - |
| 9/9/2012 | | $ 100.00 | $ 8.33 | | | 11.42 | 0 | | | | | | | $ - | 357 | $ - |
| 9/10/2012 | | $ 100.00 | $ 8.33 | | | | 0 | $ 100.00 | $ 0 | | | | | $ - | 356 | $ - |
| 9/11/2012 | | $ 100.00 | $ 8.33 | | | 11.85 | 0 | $ 100.00 | $ 0 | | | | | $ - | 355 | $ - |
| 9/12/2012 | | $ 100.00 | $ 8.33 | | | 11.42 | 0 | $ 100.00 | $ 0 | | | | | $ - | 354 | $ - |
| 9/13/2012 | | $ 100.00 | $ 8.33 | | | 11.10 | 56.96 | $ 100.00 | $ 500.00 | $ 545.33 | $ 45.33 | $ 45.33 | $ 11.33 | $ - | 353 | $ 102.00 |
| 9/14/2012 | | $ 100.00 | $ 8.33 | | | 11.17 | 0 | $ 100.00 | $ - | | | | | $ - | 352 | $ - |
| 9/15/2012 | | $ 100.00 | $ 8.33 | | | 11.23 | 0 | $ 100.00 | $ - | | | | | $ - | 351 | $ - |
| 9/16/2012 | | $ 100.00 | $ 8.33 | | | | | | | | | | | $ - | 350 | $ - |
| 9/17/2012 | | $ 100.00 | $ 8.33 | | | 11.33 | 0 | $ 100.00 | $ 0 | | | | | $ - | 349 | $ - |
| 9/18/2012 | | $ 100.00 | $ 8.33 | | | 11.05 | 0 | $ 100.00 | $ 0 | | | | | $ - | 348 | $ - |
| 9/19/2012 | | $ 100.00 | $ 8.33 | | | 11.08 | 0 | $ 100.00 | $ 0 | | | | | $ - | 347 | $ - |
| 9/20/2012 | | $ 100.00 | $ 8.33 | | | 11.10 | 55.79 | $ 100.00 | $ 500.00 | $ 530.71 | $ 30.71 | $ 30.71 | $ 7.68 | $ - | 346 | $ 69.09 |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2005 |

| | |
|---|---|
| Underpaid Overtime Wages | $24,676.47 |
| Liquidated Damages (FLSA) | $16,993.14 |
| Liquidated Damages (NYS) | $6,169.12 |
| Interest (NYLL) | $4,795.90 |

| | |
|---|---|
| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages, | $52,634.62 |

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid (daily) | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2012 | $100.00 | $100.00 | $8.33 | | | 11.00 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 345 | $ - |
| 9/22/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 344 | $ - |
| 9/23/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 343 | $ - |
| 9/24/2012 | $100.00 | $100.00 | $8.33 | | | 11.00 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 342 | $ - |
| 9/25/2012 | $100.00 | $100.00 | $8.33 | | | 11.00 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 341 | $ - |
| 9/26/2012 | $100.00 | $100.00 | $8.33 | | | 11.00 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 340 | $ - |
| 9/27/2012 | $100.00 | $100.00 | $8.33 | | | 12.07 | 55.00 | 100.00 | 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 339 | $ 46.88 |
| 9/28/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 338 | $ - |
| 9/29/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 337 | $ - |
| 9/30/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 336 | $ - |
| 10/1/2012 | $100.00 | $100.00 | $8.33 | | | 11.33 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 335 | $ - |
| 10/2/2012 | $100.00 | $100.00 | $8.33 | | | 11.28 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 334 | $ - |
| 10/3/2012 | $100.00 | $100.00 | $8.33 | | | 11.08 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 333 | $ - |
| 10/4/2012 | $100.00 | $100.00 | $8.33 | | | 11.13 | 56.89 | 100.00 | 500.00 | $ 544.46 | $ 44.46 | $ 44.46 | $ 11.11 | $ - | 332 | $ 100.03 |
| 10/5/2012 | $100.00 | $100.00 | $8.33 | | | 11.30 | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 331 | $ - |
| 10/6/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 330 | $ - |
| 10/7/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 329 | $ - |
| 10/8/2012 | $100.00 | $100.00 | $8.33 | | | 11.18 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 328 | $ - |
| 10/9/2012 | $100.00 | $100.00 | $8.33 | | | 11.17 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 327 | $ - |
| 10/10/2012 | $100.00 | $100.00 | $8.33 | | | 11.22 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 326 | $ - |
| 10/11/2012 | $100.00 | $100.00 | $8.33 | | | 11.30 | 56.17 | 100.00 | 500.00 | $ 535.46 | $ 35.46 | $ 35.46 | $ 8.86 | $ - | 325 | $ 79.78 |
| 10/12/2012 | $100.00 | $100.00 | $8.33 | | | 11.57 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 324 | $ - |
| 10/13/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 323 | $ - |
| 10/14/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 322 | $ - |
| 10/15/2012 | $100.00 | $100.00 | $8.33 | | | 11.03 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 321 | $ - |
| 10/16/2012 | $100.00 | $100.00 | $8.33 | | | 11.12 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 320 | $ - |
| 10/17/2012 | $100.00 | $100.00 | $8.33 | | | 11.12 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 319 | $ - |
| 10/18/2012 | $100.00 | $100.00 | $8.33 | | | 11.27 | 56.11 | 100.00 | 500.00 | $ 534.71 | $ 34.71 | $ 34.71 | $ 8.68 | $ - | 318 | $ 78.09 |
| 10/19/2012 | $100.00 | $100.00 | $8.33 | | | 11.58 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 317 | $ - |
| 10/20/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 316 | $ - |
| 10/21/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 315 | $ - |
| 10/22/2012 | $100.00 | $100.00 | $8.33 | | | 11.23 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 314 | $ - |
| 10/23/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 313 | $ - |
| 10/24/2012 | $100.00 | $100.00 | $8.33 | | | 11.25 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 312 | $ - |
| 10/25/2012 | $100.00 | $100.00 | $8.33 | | | 11.30 | 45.36 | 100.00 | 400.00 | $ 400.33 | $ 0.33 | $ 0.33 | $ 0.08 | $ - | 311 | $ 0.75 |
| 10/26/2012 | $100.00 | $100.00 | $8.33 | | | 11.22 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 310 | $ - |
| 10/27/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 309 | $ - |
| 10/28/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 308 | $ - |
| 10/29/2012 | $100.00 | $100.00 | $8.33 | | | 13.53 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 307 | $ - |
| 10/30/2012 | $100.00 | $100.00 | $8.33 | | | 11.63 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 306 | $ - |
| 10/31/2012 | $100.00 | $100.00 | $8.33 | | | 11.37 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 305 | $ - |
| 11/1/2012 | $100.00 | $100.00 | $8.33 | | | 11.20 | 58.95 | 100.00 | 500.00 | $ 570.21 | $ 70.21 | $ 70.21 | $ 17.55 | $ - | 304 | $ 157.97 |
| 11/2/2012 | $100.00 | $100.00 | $8.33 | | | 11.35 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 303 | $ - |
| 11/3/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 302 | $ - |
| 11/4/2012 | $100.00 | $100.00 | $8.33 | | | | 0 | | 0 | $ - | $ - | $ - | $ - | $ - | 301 | $ - |
| 11/5/2012 | $100.00 | $100.00 | $8.33 | | | 11.23 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 300 | $ - |
| 11/6/2012 | $100.00 | $100.00 | $8.33 | | | 11.20 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 299 | $ - |
| 11/7/2012 | $100.00 | $100.00 | $8.33 | | | 11.05 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 298 | $ - |
| 11/8/2012 | $100.00 | $100.00 | $8.33 | | | 11.00 | 55.80 | 100.00 | 500.00 | $ 531.21 | $ 31.21 | $ 31.21 | $ 7.80 | $ - | 297 | $ 70.22 |
| 11/9/2012 | $100.00 | $100.00 | $8.33 | | | 11.00 | 0 | 100.00 | 0 | $ - | $ - | $ - | $ - | $ - | 296 | $ - |

| Employee: | ALEXANDER HURTADO | |
|---|---|---|
| Employer: | Runway Towing Corp. | |
| Interest Calculation Date | | 9/1/2013 |
| Liquidated Damages - FLSA | | 100% |
| Liquidated Damages - NYS | | 25% |
| FLSA (statute of limitations) | | 3/7/2009 |
| NYS (statute of limitations) | | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages | $ 52,634.62 |
|---|---|

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Daily $ | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2012 | $100.00 | $8.33 | | | | | 0 | | | | | | | | 295 | $ - |
| 11/11/2012 | $100.00 | $8.33 | | | | 11.00 | 0 | $100.00 | | | | | | | 294 | $ - |
| 11/12/2012 | $100.00 | $8.33 | | | | 11.00 | 0 | $100.00 | | | | | | | 293 | $ - |
| 11/13/2012 | $100.00 | $8.33 | | | | 11.00 | 0 | $100.00 | | | | | | | 292 | $ - |
| 11/14/2012 | $100.00 | $8.33 | | | | 11.13 | 0 | $100.00 | | | | | | | 291 | $ - |
| 11/15/2012 | $100.00 | $8.33 | | | | | 55.84 | $55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | | 290 | $ 46.88 |
| 11/16/2012 | $100.00 | $8.33 | | | | | 0 | | $ - | $ - | | | | | 289 | $ - |
| 11/17/2012 | $100.00 | $8.33 | | | | 11.10 | 0 | | | | | | | | 288 | $ - |
| 11/18/2012 | $100.00 | $8.33 | | | | 11.13 | 0 | $100.00 | | | | | | | 287 | $ - |
| 11/19/2012 | $100.00 | $8.33 | | | | 11.13 | 0 | $100.00 | | | | | | | 286 | $ - |
| 11/20/2012 | $100.00 | $8.33 | | | | 11.48 | 0 | $100.00 | | | | | | | 285 | $ - |
| 11/21/2012 | $100.00 | $8.33 | | | | 11.13 | 0 | $100.00 | | | | | | | 284 | $ - |
| 11/22/2012 | $100.00 | $8.33 | | | | | 55.90 | | $ 500.00 | $ 531.33 | $ 31.33 | $ 31.33 | $ 7.83 | | 283 | $ 70.50 |
| 11/23/2012 | $100.00 | $8.33 | | | | | 0 | | | | | | | | 282 | $ - |
| 11/24/2012 | $100.00 | $8.33 | | | | 11.05 | 0 | $100.00 | | | | | | | 281 | $ - |
| 11/25/2012 | $100.00 | $8.33 | | | | 11.27 | 0 | $100.00 | | | | | | | 280 | $ - |
| 11/26/2012 | $100.00 | $8.33 | | | | 11.33 | 0 | $100.00 | | | | | | | 279 | $ - |
| 11/27/2012 | $100.00 | $8.33 | | | | 11.12 | 0 | $100.00 | | | | | | | 278 | $ - |
| 11/28/2012 | $100.00 | $8.33 | | | | 11.30 | 0 | $100.00 | | | | | | | 277 | $ - |
| 11/29/2012 | $100.00 | $8.33 | | | | | 55.90 | | $ 500.00 | $ 532.08 | $ 32.08 | $ 32.08 | $ 8.02 | | 276 | $ 72.19 |
| 12/1/2012 | $100.00 | $8.33 | | | | | 0 | | | | | | | | 275 | $ - |
| 12/2/2012 | $100.00 | $8.33 | | | | 11.03 | 0 | $100.00 | | | | | | | 274 | $ - |
| 12/3/2012 | $100.00 | $8.33 | | | | 11.13 | 0 | $100.00 | | | | | | | 273 | $ - |
| 12/4/2012 | $100.00 | $8.33 | | | | 11.15 | 0 | $100.00 | | | | | | | 272 | $ - |
| 12/5/2012 | $100.00 | $8.33 | | | | | 0 | | | | | | | | 271 | $ - |
| 12/6/2012 | $100.00 | $8.33 | | | | | 44.61 | | $ 400.00 | $ 390.96 | $ (9.04) | $ (9.04) | $ (2.26) | | 270 | $ (20.34) |
| 12/7/2012 | $100.00 | $8.33 | | | | 11.10 | 0 | $100.00 | | | | | | | 269 | $ - |
| 12/8/2012 | $100.00 | $8.33 | | | | | 0 | | | | | | | | 268 | $ - |
| 12/9/2012 | $100.00 | $8.33 | | | | | 0 | | | | | | | | 267 | $ - |
| 12/10/2012 | $100.00 | $8.33 | | | | 11.18 | 0 | $100.00 | | | | | | | 266 | $ - |
| 12/11/2012 | $100.00 | $8.33 | | | | 10.90 | 0 | $100.00 | | | | | | | 265 | $ - |
| 12/12/2012 | $100.00 | $8.33 | | | | 11.10 | 0 | $100.00 | | | | | | | 264 | $ - |
| 12/13/2012 | $100.00 | $8.33 | | | | 11.15 | 55.36 | | $ 500.00 | $ 526.21 | $ 26.21 | $ 26.21 | $ 6.55 | | 263 | $ 58.97 |
| 12/14/2012 | $100.00 | $8.33 | | | | 11.08 | 0 | $100.00 | | | | | | | 262 | $ - |
| 12/15/2012 | $100.00 | $8.33 | | | | | 0 | | | | | | | | 261 | $ - |
| 12/16/2012 | $100.00 | $8.33 | | | | | 0 | | | | | | | | 260 | $ - |
| 12/17/2012 | $100.00 | $8.33 | | | | 11.08 | 0 | $100.00 | | | | | | | 259 | $ - |
| 12/18/2012 | $100.00 | $8.33 | | | | 11.03 | 0 | $100.00 | | | | | | | 258 | $ - |
| 12/19/2012 | $100.00 | $8.33 | | | | 11.15 | 0 | $100.00 | | | | | | | 257 | $ - |
| 12/20/2012 | $100.00 | $8.33 | | | | 11.02 | 55.43 | | $ 500.00 | $ 525.33 | $ 25.33 | $ 25.33 | $ 6.33 | | 256 | $ 57.00 |
| 12/21/2012 | $100.00 | $8.33 | | | | 11.08 | 0 | $100.00 | | | | | | | 255 | $ - |
| 12/22/2012 | $100.00 | $8.33 | | | | | 0 | | | | | | | | 254 | $ - |
| 12/23/2012 | $100.00 | $8.33 | | | | | 0 | | | | | | | | 253 | $ - |
| 12/24/2012 | $100.00 | $8.33 | | | | 11.32 | 0 | $100.00 | | | | | | | 252 | $ - |
| 12/25/2012 | $100.00 | $8.33 | | | | 12.15 | 0 | $100.00 | | | | | | | 251 | $ - |
| 12/26/2012 | $100.00 | $8.33 | | | | 11.10 | 0 | | | | | | | | 250 | $ - |
| 12/27/2012 | $100.00 | $8.33 | | | | | 45.65 | | $ 400.00 | $ 403.96 | $ 3.96 | $ 3.96 | $ 0.99 | | 249 | $ 8.91 |
| 12/28/2012 | $100.00 | $8.33 | | | | 11.43 | 0 | | | | | | | | 248 | $ - |
| 12/29/2012 | $100.00 | $8.33 | | | | | 0 | $100.00 | | | | | | | 247 | $ - |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |

| | | |
|---|---|---|
| Underpaid Overtime Wages | $ 24,676.47 | |
| Liquidated Damages (FLSA) | $ 16,993.14 | FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (NYS) | $ 6,169.12 | NYS (statute of limitations) | 3/7/2006 |
| Interest (NYLL) | $ 4,795.90 | |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages:**  $ 52,634.62

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2012 | | $ 100.00 | 8.33 | | | 12.12 | 0 | $ 100.00 | | | | | | 245 | $ - |
| 12/31/2012 | | $ 100.00 | 8.33 | | | 11.47 | 0 | $ 100.00 | | | | | | 244 | $ - |
| 1/1/2013 | | $ 100.00 | 8.33 | | | 11.13 | 0 | $ 100.00 | | | | | | 243 | $ - |
| 1/2/2013 | | $ 100.00 | 8.33 | | | 11.28 | 46.15 | $ 400.00 | $ 410.21 | $ 10.21 | $ 10.21 | $ 2.55 | | 242 | $ 22.97 |
| 1/3/2013 | | $ 100.00 | 8.33 | | | | 0 | $ 100.00 | | | | | | 241 | $ - |
| 1/4/2013 | | $ 100.00 | 8.33 | | | 11.28 | 0 | $ 100.00 | | | | | | 240 | $ - |
| 1/5/2013 | | $ 100.00 | 8.33 | | | | 0 | | | | | | | 239 | $ - |
| 1/6/2013 | | $ 100.00 | 8.33 | | | | 0 | | | | | | | 238 | $ - |
| 1/7/2013 | | $ 100.00 | 8.33 | | | 11.30 | 0 | $ 100.00 | | | | | | 237 | $ - |
| 1/8/2013 | | $ 100.00 | 8.33 | | | 11.18 | 0 | $ 100.00 | | | | | | 236 | $ - |
| 1/9/2013 | | $ 100.00 | 8.33 | | | 11.07 | 44.83 | $ 400.00 | $ 393.71 | $ (6.29) | $ (6.29) | $ (1.57) | | 235 | $ (14.16) |
| 1/10/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 234 | $ - |
| 1/11/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 233 | $ - |
| 1/12/2013 | | $ 100.00 | 8.33 | | | | 0 | $ 100.00 | | | | | | 232 | $ - |
| 1/13/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 231 | $ - |
| 1/14/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 230 | $ - |
| 1/15/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 229 | $ - |
| 1/16/2013 | | $ 100.00 | 8.33 | | | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | | 228 | $ 46.88 |
| 1/17/2013 | | $ 100.00 | 8.33 | | | 12.20 | 0 | $ 100.00 | | | | | | 227 | $ - |
| 1/18/2013 | | $ 100.00 | 8.33 | | | | 0 | $ 100.00 | | | | | | 226 | $ - |
| 1/19/2013 | | $ 100.00 | 8.33 | | | | 0 | | | | | | | 225 | $ - |
| 1/20/2013 | | $ 100.00 | 8.33 | | | | 0 | | | | | | | 224 | $ - |
| 1/21/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 223 | $ - |
| 1/22/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 222 | $ - |
| 1/23/2013 | | $ 100.00 | 8.33 | | | 11.00 | 56.20 | $ 500.00 | $ 535.83 | $ 35.83 | $ 35.83 | $ 8.96 | | 221 | $ 80.63 |
| 1/24/2013 | | $ 100.00 | 8.33 | | | | 0 | $ 100.00 | | | | | | 220 | $ - |
| 1/25/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 219 | $ - |
| 1/26/2013 | | $ 100.00 | 8.33 | | | | 0 | | | | | | | 218 | $ - |
| 1/27/2013 | | $ 100.00 | 8.33 | | | | 0 | | | | | | | 217 | $ - |
| 1/28/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 216 | $ - |
| 1/29/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 215 | $ - |
| 1/30/2013 | | $ 100.00 | 8.33 | | | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | | 214 | $ 46.88 |
| 1/31/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 213 | $ - |
| 2/1/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 212 | $ - |
| 2/2/2013 | | $ 100.00 | 8.33 | | | | 0 | | | | | | | 211 | $ - |
| 2/3/2013 | | $ 100.00 | 8.33 | | | | 0 | | | | | | | 210 | $ - |
| 2/4/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 209 | $ - |
| 2/5/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 208 | $ - |
| 2/6/2013 | | $ 100.00 | 8.33 | | | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | | 207 | $ 46.88 |
| 2/7/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 206 | $ - |
| 2/8/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 205 | $ - |
| 2/9/2013 | | $ 100.00 | 8.33 | | | | 0 | | | | | | | 204 | $ - |
| 2/10/2013 | | $ 100.00 | 8.33 | | | | 0 | | | | | | | 203 | $ - |
| 2/11/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 202 | $ - |
| 2/12/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 201 | $ - |
| 2/13/2013 | | $ 100.00 | 8.33 | | | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | | 200 | $ 46.88 |
| 2/14/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 199 | $ - |
| 2/15/2013 | | $ 100.00 | 8.33 | | | 11.00 | 0 | $ 100.00 | | | | | | 198 | $ - |
| 2/16/2013 | | $ 100.00 | 8.33 | | | | 0 | | | | | | | 197 | $ - |
| 2/17/2013 | | $ 100.00 | 8.33 | | | | 0 | | | | | | | 196 | $ - |

| Employee: | ALEXANDER HURTADO | | Interest Calculation Date | 9/1/2013 | |
|---|---|---|---|---|---|
| Employer: | Runway Towing Corp. | | Liquidated Damages - FLSA | 100% | |

| | Amount Paid | | | Liquidated Damages - NYS | 25% |
|---|---|---|---|---|---|
| Underpaid Overtime Wages | $ 24,676.47 | | | FLSA (statute of limitations) | 3/7/2009 |
| Liquidated Damages (FLSA) | $ 16,993.14 | | | NYS (statute of limitations) | 3/7/2006 |
| Liquidated Damages (NYS) | $ 6,169.12 | | | | |
| Interest (NYLL) | $ 4,795.90 | | | | |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages.**   $ 52,634.62

| Week Ending | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | $ - | $ - | $ - | $ - | $ - | 195 | $ - |
| 2/19/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | $ - | $ - | $ - | $ - | $ - | 194 | $ - |
| 2/20/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | $ - | $ - | $ - | $ - | $ - | 193 | $ - |
| 2/21/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 192 | $ 46.88 |
| 2/22/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 191 | $ - |
| 2/23/2013 | $ 100.00 | $ 8.33 | | | | | | $ - | $ - | $ - | $ - | $ - | 190 | $ - |
| 2/24/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | $ - | $ - | $ - | $ - | $ - | 189 | $ - |
| 2/25/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | $ - | $ - | $ - | $ - | $ - | 188 | $ - |
| 2/26/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | $ - | $ - | $ - | $ - | $ - | 187 | $ - |
| 2/27/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | $ - | $ - | $ - | $ - | $ - | 186 | $ - |
| 2/28/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 185 | $ 46.88 |
| 3/1/2013 | $ 100.00 | $ 8.33 | | | 11.00 | | $ - | 0 | $ - | $ - | $ - | $ - | 184 | $ - |
| 3/2/2013 | $ 100.00 | $ 8.33 | | | | | | 0 | $ - | $ - | $ - | $ - | 183 | $ - |
| 3/3/2013 | $ 100.00 | $ 8.33 | | | | | | 0 | $ - | $ - | $ - | $ - | 182 | $ - |
| 3/4/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 181 | $ - |
| 3/5/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 180 | $ - |
| 3/6/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 179 | $ - |
| 3/7/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 178 | $ 46.88 |
| 3/8/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 177 | $ - |
| 3/9/2013 | $ 100.00 | $ 8.33 | | | | | | 0 | $ - | $ - | $ - | $ - | 176 | $ - |
| 3/10/2013 | $ 100.00 | $ 8.33 | | | | | | 0 | $ - | $ - | $ - | $ - | 175 | $ - |
| 3/11/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 174 | $ - |
| 3/12/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 173 | $ - |
| 3/13/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 172 | $ - |
| 3/14/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 171 | $ 46.88 |
| 3/15/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 170 | $ - |
| 3/16/2013 | $ 100.00 | $ 8.33 | | | | | | 0 | $ - | $ - | $ - | $ - | 169 | $ - |
| 3/17/2013 | $ 100.00 | $ 8.33 | | | | | | 0 | $ - | $ - | $ - | $ - | 168 | $ - |
| 3/18/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 167 | $ - |
| 3/19/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 166 | $ - |
| 3/20/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 165 | $ - |
| 3/21/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 164 | $ 46.88 |
| 3/22/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 163 | $ - |
| 3/23/2013 | $ 100.00 | $ 8.33 | | | | | | 0 | $ - | $ - | $ - | $ - | 162 | $ - |
| 3/24/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 161 | $ - |
| 3/25/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 160 | $ - |
| 3/26/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 159 | $ - |
| 3/27/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 158 | $ - |
| 3/28/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 157 | $ 46.88 |
| 3/29/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 156 | $ - |
| 3/30/2013 | $ 100.00 | $ 8.33 | | | | | | 0 | $ - | $ - | $ - | $ - | 155 | $ - |
| 3/31/2013 | $ 100.00 | $ 8.33 | | | | | | 0 | $ - | $ - | $ - | $ - | 154 | $ - |
| 4/1/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 153 | $ - |
| 4/2/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 152 | $ - |
| 4/3/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 151 | $ - |
| 4/4/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 150 | $ 46.88 |
| 4/5/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ - | 0 | $ - | $ - | $ - | $ - | 149 | $ - |
| 4/6/2013 | $ 100.00 | $ 8.33 | | | | | | 0 | $ - | $ - | $ - | $ - | 148 | $ - |
| 4/7/2013 | $ 100.00 | $ 8.33 | | | | | | 0 | $ - | $ - | $ - | $ - | 147 | $ - |
| 4/8/2013 | $ 100.00 | $ 8.33 | | | 11.00 | 0 | $ 100.00 | 0 | $ - | $ - | $ - | $ - | 146 | $ - |

| | | |
|---|---|---|
| Employee: | ALEXANDER HURTADO | |
| Employer: | Runway Towing Corp. | |

| | | |
|---|---|---|
| Interest Calculation Date | | 9/1/2013 |
| Liquidated Damages - FLSA | | 100% |
| Liquidated Damages - NYS | | 25% |
| FLSA (statute of limitations) | | 3/7/2009 |
| NYS (statute of limitations) | | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYL) | $ 4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,**   **$ 52,634.62**

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | FLSA (statute of limitations) | NYS (statute of limitations) | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/9/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 145 | $ - |
| 4/10/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 144 | $ - |
| 4/11/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | 55.00 | $ 100.00 | $ 100.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 143 | $ 46.88 |
| 4/12/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 142 | $ - |
| 4/13/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | | | | | $ - | $ - | $ - | $ - | 141 | $ - |
| 4/14/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | | | | | $ - | $ - | $ - | $ - | 140 | $ - |
| 4/15/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 139 | $ - |
| 4/16/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 138 | $ - |
| 4/17/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 137 | $ - |
| 4/18/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | 55.00 | $ 100.00 | $ 100.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 136 | $ 46.88 |
| 4/19/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 135 | $ - |
| 4/20/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | | | | | $ - | $ - | $ - | $ - | 134 | $ - |
| 4/21/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | | | | | $ - | $ - | $ - | $ - | 133 | $ - |
| 4/22/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 132 | $ - |
| 4/23/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 131 | $ - |
| 4/24/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 130 | $ - |
| 4/25/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | 55.00 | $ 100.00 | $ 100.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 129 | $ 46.88 |
| 4/26/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 128 | $ - |
| 4/27/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | | | | | $ - | $ - | $ - | $ - | 127 | $ - |
| 4/28/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | | | | | $ - | $ - | $ - | $ - | 126 | $ - |
| 4/29/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 125 | $ - |
| 4/30/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 124 | $ - |
| 5/1/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 123 | $ - |
| 5/2/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | 55.00 | $ 100.00 | $ 100.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 122 | $ 46.88 |
| 5/3/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 121 | $ - |
| 5/4/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | | | | | $ - | $ - | $ - | $ - | 120 | $ - |
| 5/5/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | | | | | $ - | $ - | $ - | $ - | 119 | $ - |
| 5/6/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 118 | $ - |
| 5/7/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 117 | $ - |
| 5/8/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 116 | $ - |
| 5/9/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | 55.00 | $ 100.00 | $ 100.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 115 | $ 46.88 |
| 5/10/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 114 | $ - |
| 5/11/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | | | | | $ - | $ - | $ - | $ - | 113 | $ - |
| 5/12/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | | | | | $ - | $ - | $ - | $ - | 112 | $ - |
| 5/13/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 111 | $ - |
| 5/14/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 110 | $ - |
| 5/15/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 109 | $ - |
| 5/16/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | 55.00 | $ 100.00 | $ 100.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 108 | $ 46.88 |
| 5/17/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 107 | $ - |
| 5/18/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | | | | | $ - | $ - | $ - | $ - | 106 | $ - |
| 5/19/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | | | | | $ - | $ - | $ - | $ - | 105 | $ - |
| 5/20/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 104 | $ - |
| 5/21/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 103 | $ - |
| 5/22/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 102 | $ - |
| 5/23/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | 55.00 | $ 100.00 | $ 100.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 101 | $ 46.88 |
| 5/24/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 100 | $ - |
| 5/25/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | | | | | $ - | $ - | $ - | $ - | 99 | $ - |
| 5/26/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | | | | | | | $ - | $ - | $ - | $ - | 98 | $ - |
| 5/27/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 97 | $ - |
| 5/28/2013 | $ 100.00 | $ 100.00 | $ 8.33 | | | 11.00 | | $ 100.00 | $ 100.00 | | | $ - | $ - | $ - | $ - | 96 | $ - |

| | |
|---|---|
| Employee: | ALEXANDER HURTADO |
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 52,634.62

| Week Ending | Daily Pay | Hourly Pay | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/29/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | | $ - | $ - | $ - | $ - | 95 | $ - |
| 5/30/2013 | $ 100.00 | $ 8.33 | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 94 | $ 46.88 |
| 5/31/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 93 | $ - |
| 6/1/2013 | $ 100.00 | $ 8.33 | - | 0 | | $ - | $ - | $ - | $ - | $ - | 92 | $ - |
| 6/2/2013 | $ 100.00 | $ 8.33 | - | 0 | | $ - | $ - | $ - | $ - | $ - | 91 | $ - |
| 6/3/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 90 | $ - |
| 6/4/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 89 | $ - |
| 6/5/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 88 | $ - |
| 6/6/2013 | $ 100.00 | $ 8.33 | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 87 | $ 46.88 |
| 6/7/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 86 | $ - |
| 6/8/2013 | $ 100.00 | $ 8.33 | - | 0 | | $ - | $ - | $ - | $ - | $ - | 85 | $ - |
| 6/9/2013 | $ 100.00 | $ 8.33 | - | 0 | | $ - | $ - | $ - | $ - | $ - | 84 | $ - |
| 6/10/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 83 | $ - |
| 6/11/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 82 | $ - |
| 6/12/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 81 | $ - |
| 6/13/2013 | $ 100.00 | $ 8.33 | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 80 | $ 46.88 |
| 6/14/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 79 | $ - |
| 6/15/2013 | $ 100.00 | $ 8.33 | - | 0 | | $ - | $ - | $ - | $ - | $ - | 78 | $ - |
| 6/16/2013 | $ 100.00 | $ 8.33 | - | 0 | | $ - | $ - | $ - | $ - | $ - | 77 | $ - |
| 6/17/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 76 | $ - |
| 6/18/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 75 | $ - |
| 6/19/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 74 | $ - |
| 6/20/2013 | $ 100.00 | $ 8.33 | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 73 | $ 46.88 |
| 6/21/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 72 | $ - |
| 6/22/2013 | $ 100.00 | $ 8.33 | - | 0 | | $ - | $ - | $ - | $ - | $ - | 71 | $ - |
| 6/23/2013 | $ 100.00 | $ 8.33 | - | 0 | | $ - | $ - | $ - | $ - | $ - | 70 | $ - |
| 6/24/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 69 | $ - |
| 6/25/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 68 | $ - |
| 6/26/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 67 | $ - |
| 6/27/2013 | $ 100.00 | $ 8.33 | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 66 | $ 46.88 |
| 6/28/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 65 | $ - |
| 6/29/2013 | $ 100.00 | $ 8.33 | - | 0 | | $ - | $ - | $ - | $ - | $ - | 64 | $ - |
| 6/30/2013 | $ 100.00 | $ 8.33 | - | 0 | | $ - | $ - | $ - | $ - | $ - | 63 | $ - |
| 7/1/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 62 | $ - |
| 7/2/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 61 | $ - |
| 7/3/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 60 | $ - |
| 7/4/2013 | $ 100.00 | $ 8.33 | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 59 | $ 46.88 |
| 7/5/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 58 | $ - |
| 7/6/2013 | $ 100.00 | $ 8.33 | - | 0 | | $ - | $ - | $ - | $ - | $ - | 57 | $ - |
| 7/7/2013 | $ 100.00 | $ 8.33 | - | 0 | | $ - | $ - | $ - | $ - | $ - | 56 | $ - |
| 7/8/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 55 | $ - |
| 7/9/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 54 | $ - |
| 7/10/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 53 | $ - |
| 7/11/2013 | $ 100.00 | $ 8.33 | 11.00 | 55.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 52 | $ 46.88 |
| 7/12/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 51 | $ - |
| 7/13/2013 | $ 100.00 | $ 8.33 | - | 0 | | $ - | $ - | $ - | $ - | $ - | 50 | $ - |
| 7/14/2013 | $ 100.00 | $ 8.33 | - | 0 | | $ - | $ - | $ - | $ - | $ - | 49 | $ - |
| 7/15/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 48 | $ - |
| 7/16/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 47 | $ - |
| 7/17/2013 | $ 100.00 | $ 8.33 | 11.00 | 0 | | $ - | $ - | $ - | $ - | $ - | 46 | $ - |

**Employee:** ALEXANDER HURTADO

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Overtime Wages | $ 24,676.47 |
| Liquidated Damages (FLSA) | $ 16,993.14 |
| Liquidated Damages (NYS) | $ 6,169.12 |
| Interest (NYLL) | $ 4,795.90 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 52,634.62

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 55.00 | | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 45 | $ 46.88 |
| 7/19/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 0 | $ 100.00 | $ 0 | $ - | $ - | $ - | $ - | 44 | $ - |
| 7/20/2013 | $ 100.00 | $ 8.33 | | - | - | - | $ 0 | $ 100.00 | $ 0 | $ - | $ - | $ - | $ - | 43 | $ - |
| 7/21/2013 | $ 100.00 | $ 8.33 | | - | - | - | $ 0 | $ - | $ 0 | $ - | $ - | $ - | $ - | 42 | $ - |
| 7/22/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 0 | $ 100.00 | $ 0 | $ - | $ - | $ - | $ - | 41 | $ - |
| 7/23/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 0 | $ 100.00 | $ 0 | $ - | $ - | $ - | $ - | 40 | $ - |
| 7/24/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 0 | $ 100.00 | $ 0 | $ - | $ - | $ - | $ - | 39 | $ - |
| 7/25/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 55.00 | $ 100.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 38 | $ 46.88 |
| 7/26/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 0 | $ 100.00 | $ 0 | $ - | $ - | $ - | $ - | 37 | $ - |
| 7/27/2013 | $ 100.00 | $ 8.33 | | - | - | - | $ - | | $ - | $ - | $ - | $ - | $ - | 36 | $ - |
| 7/28/2013 | $ 100.00 | $ 8.33 | | - | - | - | $ 0 | $ - | $ 0 | $ - | $ - | $ - | $ - | 35 | $ - |
| 7/29/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 0 | $ 100.00 | $ 0 | $ - | $ - | $ - | $ - | 34 | $ - |
| 7/30/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 0 | $ 100.00 | $ 0 | $ - | $ - | $ - | $ - | 33 | $ - |
| 7/31/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 0 | $ 100.00 | $ 0 | $ - | $ - | $ - | $ - | 32 | $ - |
| 8/1/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 55.00 | $ 100.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 31 | $ 46.88 |
| 8/2/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 0 | $ 100.00 | $ 0 | $ - | $ - | $ - | $ - | 30 | $ - |
| 8/3/2013 | $ 100.00 | $ 8.33 | | - | - | - | $ - | | $ - | $ - | $ - | $ - | $ - | 29 | $ - |
| 8/4/2013 | $ 100.00 | $ 8.33 | | - | - | - | $ 0 | $ - | $ 0 | $ - | $ - | $ - | $ - | 28 | $ - |
| 8/5/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 0 | $ 100.00 | $ 0 | $ - | $ - | $ - | $ - | 27 | $ - |
| 8/6/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 0 | $ 100.00 | $ 0 | $ - | $ - | $ 5.21 | $ - | 26 | $ - |
| 8/7/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 0 | $ 100.00 | $ 0 | $ - | $ - | $ - | $ - | 25 | $ - |
| 8/8/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 55.00 | $ 100.00 | $ 500.00 | $ 520.83 | $ 20.83 | $ 20.83 | $ 5.21 | $ - | 24 | $ 46.88 |
| 8/9/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ 0 | $ 100.00 | $ 0 | $ - | $ - | $ - | $ - | 23 | $ - |
| 8/10/2013 | $ 100.00 | $ 8.33 | | - | - | 11.00 | $ - | $ 100.00 | $ 0 | $ - | $ - | $ - | $ - | 22 | $ - |
| | | | | | | | | | | $ 24,676.47 | $ 16,993.14 | $ 6,169.12 | $ 4,795.90 | | $ 52,634.62 |

**Runway Towing Corp.**    PAYROLL - YEAR 2006

| | EMPLOYEES | DAYS | DAILY PAY | TOTAL | (+ or -) | TAXES | TOTAL | CHK | CASH | PAID | Reason + or - |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2006 WEEK OF 06/09-06/15 | Adriana Beltran | 4.0 | $90.00 | $360.00 | $0.00 | $0.00 | $360.00 | $0.00 | $360.00 | PAID | |
| 6/22/2006 WEEK OF 06/16-06/22 | Adriana Beltran | 5.0 | $90.00 | $450.00 | $0.00 | ($36.75) | $413.25 | $163.25 | $250.00 | PAID | |
| 6/29/2006 WEEK OF 06/23-06/29 | Adriana Beltran | 5.0 | $90.00 | $450.00 | $0.00 | ($36.75) | $413.25 | $163.25 | $250.00 | PAID | |
| 7/6/2006 WEEK OF 06/30-07/06 | Adriana Beltran | 4.0 | $90.00 | $360.00 | $0.00 | ($36.75) | $323.25 | $163.25 | $160.00 | PAID | |
| 7/13/2006 WEEK OF 07/07-07/13 | Adriana Beltran | 1.0 | $90.00 | $90.00 | $0.00 | $0.00 | $90.00 | $0.00 | $90.00 | | |
| | | | | | | | | | | | |
| 1/12/2006 WEEK OF 01/06-01/12 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 1/19/2006 WEEK OF 01/13-01/19 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 1/26/2006 WEEK OF 01/20-01/26 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $20.00 | $0.00 | $420.00 | $0.00 | $420.00 | PAID | 2hrs OT |
| 2/2/2006 WEEK OF 01/27-02/02 | Alex Hurtado | 3.0 | $100.00 | $300.00 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | PAID | |
| 2/9/2006 WEEK OF 02/03-02/09 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 2/16/2006 WEEK OF 02/10-02/16 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 2/23/2006 WEEK OF 02/17-02/23 | Alex Hurtado | 4.0 | $100.00 | $400.00 | ($100.00) | $0.00 | $300.00 | $0.00 | $300.00 | PAID | |
| 3/2/2006 WEEK OF 02/24-03/02 | Alex Hurtado | 3.0 | $100.00 | $300.00 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | PAID | |
| 3/9/2006 WEEK OF 03/03-03/09 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 3/16/2006 WEEK OF 03/10-03/16 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 3/23/2006 WEEK OF 03/17-03/23 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 3/30/2006 WEEK OF 03/24-03/30 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 4/6/2006 WEEK OF 03/31-04/06 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 4/13/2006 WEEK OF 04/07-04/13 | Alex Hurtado | 1.0 | $100.00 | $100.00 | $0.00 | $0.00 | $100.00 | $0.00 | $100.00 | PAID | |
| 4/20/2006 WEEK OF 04/14-04/20 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 4/27/2006 WEEK OF 04/21-04/27 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 5/4/2006 WEEK OF 04/28-05/04 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 5/11/2006 WEEK OF 05/05-05/11 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 5/18/2006 WEEK OF 05/12-05/18 | Alex Hurtado | 3.0 | $100.00 | $300.00 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | PAID | |
| 5/25/2006 WEEK OF 05/19-05/25 | Alex Hurtado | 3.0 | $100.00 | $300.00 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | PAID | |
| 6/1/2006 WEEK OF 05/26-06/01 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 6/8/2006 WEEK OF 06/02-06/08 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 6/15/2006 WEEK OF 06/09-06/15 | Alex Hurtado | 3.0 | $100.00 | $300.00 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | PAID | |
| 6/22/2006 WEEK OF 06/16-06/22 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 6/29/2006 WEEK OF 06/23-06/29 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 7/6/2006 WEEK OF 06/30-07/06 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 7/13/2006 WEEK OF 07/07-07/13 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 7/20/2006 WEEK OF 07/14-07/20 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 7/27/2006 WEEK OF 07/21-07/27 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 8/3/2006 WEEK OF 07/28-08/03 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 8/10/2006 WEEK OF 08/04-08/10 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 8/17/2006 WEEK OF 08/11-08/17 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 8/24/2006 WEEK OF 08/18-08/24 | Alex Hurtado | 3.0 | $100.00 | $300.00 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | PAID | |
| 8/31/2006 WEEK OF 08/25-08/31 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 9/7/2006 WEEK OF 09/01-09/07 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 9/14/2006 WEEK OF 09/08-09/14 | Alex Hurtado | 3.0 | $100.00 | $300.00 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | PAID | |
| 9/21/2006 WEEK OF 09/15-09/21 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |

| Date | Week Of | Name | Hours | | | | | | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2006 | WEEK OF 09/22-09/28 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | PAID | |
| 10/5/2006 | WEEK OF 09/29-10/05 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | PAID | |
| 10/12/2006 | WEEK OF 10/06-10/12 | Alex Hurtado | 4.0 | $100.00 | $400.00 | | $0.00 | $400.00 | PAID | |
| 10/19/2006 | WEEK OF 10/13-10/19 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | PAID | |
| 10/26/2006 | WEEK OF 10/20-10/26 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | PAID | |
| 11/2/2006 | WEEK OF 10/27-11/02 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | PAID | |
| 11/9/2006 | WEEK OF 11/03-11/09 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | PAID | |
| 11/16/2006 | WEEK OF 11/10-11/16 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | PAID | |
| 11/23/2006 | WEEK OF 11/17-11/23 | Alex Hurtado | 3.0 | $100.00 | $300.00 | $0.00 | $0.00 | $300.00 | PAID | Called out Wed, will not get holiday pay |
| 11/30/2006 | WEEK OF 11/24-11/30 | Alex Hurtado | 3.0 | $100.00 | $300.00 | $0.00 | $0.00 | $300.00 | PAID | |
| 12/7/2006 | WEEK OF 12/01-12/07 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | PAID | |
| 12/14/2006 | WEEK OF 12/08-12/14 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | PAID | |
| 12/21/2006 | WEEK OF 12/15-12/21 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $150.00 | $0.00 | $550.00 | PAID | $150 x-mas bonus |
| 12/28/2006 | WEEK OF 12/22-12/28 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | PAID | |
| 1/4/2007 | WEEK OF 12/29-01/04 | Alex Hurtado | 5.0 | $100.00 | $500.00 | $10.00 | $0.00 | $510.00 | PAID | New Years Double Pay + 1 hr OT |
| | | | | | | | | | | |
| 1/12/2006 | WEEK OF 01/06-01/12 | Billy Kassimatis | 37.0 | $10.00 | $370.00 | $0.00 | $370.00 | $370.00 | PAID | |
| 1/19/2006 | WEEK OF 01/13-01/19 | Billy Kassimatis | 33.0 | $10.00 | $330.00 | $0.00 | $330.00 | $330.00 | PAID | |
| 1/26/2006 | WEEK OF 01/20-01/26 | Billy Kassimatis | 0.0 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | | school |
| 2/2/2006 | WEEK OF 01/27-02/02 | Billy Kassimatis | 0.0 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | | school |
| 2/9/2006 | WEEK OF 02/03-02/09 | Billy Kassimatis | 0.0 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | | school |
| 2/16/2006 | WEEK OF 02/10-02/16 | Billy Kassimatis | 0.0 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | | school |
| 2/23/2006 | WEEK OF 02/17-02/23 | Billy Kassimatis | 20.0 | $10.00 | $200.00 | $0.00 | $200.00 | $200.00 | PAID | |
| 3/2/2006 | WEEK OF 02/24-03/02 | Billy Kassimatis | 0.0 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 3/9/2006 | WEEK OF 03/03-03/09 | Billy Kassimatis | 2.0 | $10.00 | $20.00 | $0.00 | $20.00 | $20.00 | | |
| 3/16/2006 | WEEK OF 03/10-03/16 | Billy Kassimatis | 12.0 | $10.00 | $120.00 | $0.00 | $120.00 | $120.00 | PAID | |
| 3/23/2006 | WEEK OF 03/17-03/23 | Billy Kassimatis | 30.0 | $10.00 | $300.00 | $0.00 | $300.00 | $300.00 | PAID | |
| 3/30/2006 | WEEK OF 03/24-03/30 | Billy Kassimatis | 48.0 | $10.00 | $480.00 | $0.00 | $480.00 | $480.00 | PAID | |
| 4/6/2006 | WEEK OF 03/31-04/06 | Billy Kassimatis | 58.0 | $10.00 | $580.00 | $0.00 | $580.00 | $580.00 | PAID | |
| 4/13/2006 | WEEK OF 04/07-04/13 | Billy Kassimatis | 50.0 | $10.00 | $500.00 | $0.00 | $500.00 | $500.00 | PAID | |
| 4/20/2006 | WEEK OF 04/14-04/20 | Billy Kassimatis | 50.0 | $10.00 | $500.00 | $0.00 | $500.00 | $500.00 | PAID | |
| 4/27/2006 | WEEK OF 04/21-04/27 | Billy Kassimatis | 42.0 | $10.00 | $420.00 | $0.00 | $420.00 | $420.00 | PAID | |
| 5/4/2006 | WEEK OF 04/28-05/04 | Billy Kassimatis | 48.0 | $10.00 | $480.00 | $0.00 | $480.00 | $480.00 | PAID | |
| 5/11/2006 | WEEK OF 05/05-05/11 | Billy Kassimatis | 55.0 | $10.00 | $550.00 | $0.00 | $550.00 | $550.00 | PAID | |
| 5/18/2006 | WEEK OF 05/12-05/18 | Billy Kassimatis | 0.0 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 5/25/2006 | WEEK OF 05/19-05/25 | Billy Kassimatis | 0.0 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 6/1/2006 | WEEK OF 05/26-06/01 | Billy Kassimatis | 0.0 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 6/8/2006 | WEEK OF 06/02-06/08 | Billy Kassimatis | 0.0 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 6/15/2006 | WEEK OF 06/09-06/15 | Billy Kassimatis | 0.0 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 6/22/2006 | WEEK OF 06/16-06/22 | Billy Kassimatis | 0.0 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 6/29/2006 | WEEK OF 06/23-06/29 | Billy Kassimatis | 0.0 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 7/6/2006 | WEEK OF 06/30-07/06 | Billy Kassimatis | 0.0 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 7/13/2006 | WEEK OF 07/07-07/13 | Billy Kassimatis | 0.0 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 7/20/2006 | WEEK OF 07/14-07/20 | Billy Kassimatis | 0.0 | $10.00 | $0.00 | $0.00 | $0.00 | $0.00 | | |
| 7/27/2006 | WEEK OF 07/21-07/27 | Billy Kassimatis | 29.0 | $10.00 | $290.00 | $0.00 | $290.00 | $290.00 | PAID | |
| 8/3/2006 | WEEK OF 07/28-08/03 | Billy Kassimatis | 17.0 | $10.00 | $170.00 | $0.00 | $170.00 | $170.00 | PAID | |
| 8/10/2006 | WEEK OF 08/04-08/10 | Billy Kassimatis | 13.0 | $10.00 | $130.00 | $0.00 | $130.00 | $130.00 | PAID | 8/12/06 last day |

**Runway Towing Corp.**  — PAYROLL - YEAR 2007

| | WEEK OF | EMPLOYEES | DAYS | DAILY PAY | TOTAL | (+ or -) | TAXES | TOTAL | CHK | CASH | PAID | Reason + or - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/11/2007 | WEEK OF 01/05-01/11 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 1/18/2007 | WEEK OF 01/12-01/18 | Alex Hurtado | 2.0 | $100.00 | $200.00 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 | PAID | |
| 1/25/2007 | WEEK OF 01/19-01/25 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 2/1/2007 | WEEK OF 01/26-02/01 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 2/8/2007 | WEEK OF 02/02-02/08 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 2/15/2007 | WEEK OF 02/09-02/15 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 2/22/2007 | WEEK OF 02/16-02/22 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 3/1/2007 | WEEK OF 02/23-03/01 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 3/8/2007 | WEEK OF 03/02-03/08 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 3/15/2007 | WEEK OF 03/09-03/15 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 3/22/2007 | WEEK OF 03/16-03/22 | Alex Hurtado | 2.0 | $100.00 | $200.00 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 | PAID | |
| 3/29/2007 | WEEK OF 03/23-03/29 | Alex Hurtado | 2.0 | $100.00 | $200.00 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 | PAID | vacation |
| 4/5/2007 | WEEK OF 03/30-04/05 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 4/12/2007 | WEEK OF 04/06-04/12 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 4/19/2007 | WEEK OF 04/13-04/19 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 4/26/2007 | WEEK OF 04/20-04/26 | Alex Hurtado | 3.0 | $100.00 | $300.00 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | PAID | |
| 5/3/2007 | WEEK OF 04/27-05/03 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 5/10/2007 | WEEK OF 05/04-05/10 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 5/17/2007 | WEEK OF 05/11-05/17 | Alex Hurtado | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 5/24/2007 | WEEK OF 05/18-05/24 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 5/31/2007 | WEEK OF 05/25-05/31 | Alex Hurtado | 3.0 | $100.00 | $300.00 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | PAID | |
| 6/7/2007 | WEEK OF 06/01-06/07 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 6/14/2007 | WEEK OF 06/08-06/14 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 6/21/2007 | WEEK OF 06/15-06/21 | Alex Hurtado | 3.0 | $100.00 | $300.00 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | PAID | |
| 6/28/2007 | WEEK OF 06/22-06/28 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 7/5/2007 | WEEK OF 06/29-07/05 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 7/12/2007 | WEEK OF 07/06-07/12 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 7/19/2007 | WEEK OF 07/13-07/19 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 7/26/2007 | WEEK OF 07/20-07/26 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 8/2/2007 | WEEK OF 07/27-08/02 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 8/9/2007 | WEEK OF 08/03-08/09 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 8/16/2007 | WEEK OF 08/10-08/16 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 8/23/2007 | WEEK OF 08/17-08/23 | Alex Hurtado | 2.0 | $100.00 | $200.00 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 | PAID | |
| 8/30/2007 | WEEK OF 08/24-08/30 | Alex Hurtado | 3.0 | $100.00 | $300.00 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | PAID | |
| 9/6/2007 | WEEK OF 08/31-09/06 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 9/13/2007 | WEEK OF 09/07-09/13 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 9/20/2007 | WEEK OF 09/14-09/20 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 9/27/2007 | WEEK OF 09/21-09/27 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 10/4/2007 | WEEK OF 09/28-10/04 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 10/11/2007 | WEEK OF 10/05-10/11 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 10/18/2007 | WEEK OF 10/12-10/18 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 10/25/2007 | WEEK OF 10/19-10/25 | Alex Hurtado | 2.0 | $100.00 | $200.00 | $0.00 | $0.00 | $200.00 | $0.00 | $200.00 | PAID | |
| 11/1/2007 | WEEK OF 10/26-11/01 | Alex Hurtado | 3.0 | $100.00 | $300.00 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | PAID | |

009562

1 of 15

| Date | Week Of | Name | Hrs | | | | | | | | | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2007 | WEEK OF 11/02-11/08 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | | $0.00 | $400.00 | PAID | |
| 11/15/2007 | WEEK OF 11/09-11/15 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | | $0.00 | $400.00 | PAID | |
| 11/22/2007 | WEEK OF 11/16-11/22 | Alex Hurtado | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | | $0.00 | $500.00 | PAID | Thanksgiving Holiday |
| 11/29/2007 | WEEK OF 11/23-11/29 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | | $0.00 | $400.00 | PAID | |
| 12/6/2007 | WEEK OF 11/30-12/06 | Alex Hurtado | 2.0 | $100.00 | $200.00 | $0.00 | $0.00 | $200.00 | | $0.00 | $200.00 | PAID | |
| 12/13/2007 | WEEK OF 12/07-12/13 | Alex Hurtado | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | | $0.00 | $500.00 | PAID | |
| 12/20/2007 | WEEK OF 12/14-12/20 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $150.00 | $400.00 | | $0.00 | $550.00 | PAID | $150 x-mas bonus |
| 12/27/2007 | WEEK OF 12/21-12/27 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | | $0.00 | $400.00 | PAID | |
| 1/3/2008 | WEEK OF 12/28-01/03 | Alex Hurtado | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | | $0.00 | $400.00 | PAID | |
| | | | | | | | | | | | | | |
| 1/11/2007 | WEEK OF 01/05-01/11 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 1/18/2007 | WEEK OF 01/12-01/18 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 1/25/2007 | WEEK OF 01/19-01/25 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 2/1/2007 | WEEK OF 01/26-02/01 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 2/8/2007 | WEEK OF 02/02-02/08 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 2/15/2007 | WEEK OF 02/09-02/15 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 2/22/2007 | WEEK OF 02/16-02/22 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 3/1/2007 | WEEK OF 02/23-03/01 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 3/8/2007 | WEEK OF 03/02-03/08 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 3/15/2007 | WEEK OF 03/09-03/15 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 3/22/2007 | WEEK OF 03/16-03/22 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 3/29/2007 | WEEK OF 03/23-03/29 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 4/5/2007 | WEEK OF 03/30-04/05 | Carl Teuscher | 6.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 4/12/2007 | WEEK OF 04/06-04/12 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 4/19/2007 | WEEK OF 04/13-04/19 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $511.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 4/26/2007 | WEEK OF 04/20-04/26 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 5/3/2007 | WEEK OF 04/27-05/03 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 5/10/2007 | WEEK OF 05/04-05/10 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 5/17/2007 | WEEK OF 05/11-05/17 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 5/24/2007 | WEEK OF 05/18-05/24 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 5/31/2007 | WEEK OF 05/25-05/31 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | Memorial Day Pay |
| 6/7/2007 | WEEK OF 06/01-06/07 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 6/14/2007 | WEEK OF 06/08-06/14 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 6/21/2007 | WEEK OF 06/15-06/21 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 6/28/2007 | WEEK OF 06/22-06/28 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 7/5/2007 | WEEK OF 06/29-07/05 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 7/12/2007 | WEEK OF 07/06-07/12 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 7/19/2007 | WEEK OF 07/13-07/19 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 7/26/2007 | WEEK OF 07/20-07/26 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 8/2/2007 | WEEK OF 07/27-08/02 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 8/9/2007 | WEEK OF 08/03-08/09 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 8/16/2007 | WEEK OF 08/10-08/16 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 8/23/2007 | WEEK OF 08/17-08/23 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 8/30/2007 | WEEK OF 08/24-08/30 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |
| 9/6/2007 | WEEK OF 08/31-09/06 | Carl Teuscher | 5.0 | $100.00 | $500.00 | $0.00 | ($88.60) | $411.40 | $311.40 | $0.00 | $100.00 | PAID | |

| Date | Week Of | Name | Hrs | Rate | Gross | Adj | Ded | Net | Tax | Pay | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/21/2008 | WEEK OF 8/15 - 8/21 | Hernandez, Josue | 7.0 | $110.00 | $770.00 | $320.00 | ($73.50) | $1,016.50 | $326.50 | $690.00 | PAID | 3 repos + 2 hrs OT |
| 8/28/2008 | WEEK OF 8/22 - 8/28 | Hernandez, Josue | 6.0 | $110.00 | $660.00 | $0.00 | ($73.50) | $586.50 | $326.50 | $260.00 | PAID | |
| 9/4/2008 | WEEK OF 8/29 - 9/04 | Hernandez, Josue | 6.0 | $110.00 | $660.00 | $600.00 | ($73.50) | $1,186.50 | $326.50 | $860.00 | PAID | 8 repos |
| 9/11/2008 | WEEK OF 9/5 - 9/11 | Hernandez, Josue | 6.5 | $110.00 | $715.00 | $800.00 | ($73.50) | $1,441.50 | $326.50 | $1,115.00 | PAID | 8 repos - 2 days pay hospital T.C |
| 9/18/2008 | WEEK OF 9/12 - 9/18 | Hernandez, Josue | 7.0 | $110.00 | $770.00 | $300.00 | ($73.50) | $996.50 | $326.50 | $670.00 | PAID | 3 repos |
| 9/25/2008 | WEEK OF 9/19 - 9/25 | Hernandez, Josue | 6.0 | $110.00 | $660.00 | $0.00 | ($73.50) | $586.50 | $326.50 | $260.00 | PAID | |
| 10/2/2008 | WEEK OF 9/26 - 10/2 | Hernandez, Josue | 6.0 | $110.00 | $660.00 | $0.00 | ($73.50) | $586.50 | $326.50 | $260.00 | PAID | |
| 10/9/2008 | WEEK OF 10/3 - 10/9 | Hernandez, Josue | 6.0 | $110.00 | $660.00 | $0.00 | ($73.50) | $586.50 | $326.50 | $260.00 | PAID | |
| 10/16/2008 | WEEK OF 10/10 - 10/16 | Hernandez, Josue | 6.0 | $110.00 | $660.00 | $0.00 | ($73.50) | $586.50 | $326.50 | $260.00 | PAID | |
| 10/23/2008 | WEEK OF 10/17 - 10/23 | Hernandez, Josue | 3.0 | $110.00 | $330.00 | $30.00 | $0.00 | $360.00 | $0.00 | $360.00 | - | on vacation worked 3 days + 3hrs |
| 10/30/2008 | WEEK OF 10/24 - 10/30 | Hernandez, Josue | 6.0 | $110.00 | $660.00 | $30.00 | ($73.50) | $616.50 | $326.50 | $290.00 | PAID | 3 days + 3 hrs OT from last week |
| 11/6/2008 | WEEK OF 10/31 - 11/6 | Hernandez, Josue | 12.0 | $110.00 | $1,320.00 | $0.00 | ($73.50) | $1,246.50 | $326.50 | $920.00 | PAID | using 8 vacation days |
| 11/13/2008 | WEEK OF 11/7 - 11/13 | Hernandez, Josue | 7.0 | $110.00 | $770.00 | $0.00 | ($73.50) | $696.50 | $326.50 | $370.00 | PAID | |
| 11/20/2008 | WEEK OF 11/14 - 11/20 | Hernandez, Josue | 6.5 | $110.00 | $715.00 | $0.00 | ($73.50) | $641.50 | $326.50 | $315.00 | PAID | |
| 11/27/2008 | WEEK OF 11/21 - 11/27 | Hernandez, Josue | 6.5 | $110.00 | $715.00 | $0.00 | ($73.50) | $641.50 | $326.50 | $315.00 | PAID | |
| 12/4/2008 | WEEK OF 11/28 - 12/4 | Hernandez, Josue | 6.0 | $110.00 | $660.00 | $200.00 | ($73.50) | $786.50 | $326.50 | $460.00 | PAID | $150 bonus for November |
| 12/11/2008 | WEEK OF 12/5-12/11 | Hernandez, Josue | 6.0 | $110.00 | $660.00 | $10.00 | ($73.50) | $596.50 | $326.50 | $270.00 | PAID | 1 hr OT |
| 12/18/2008 | WEEK OF 12/12 -12/18 | Hernandez, Josue | 5.5 | $110.00 | $605.00 | $300.00 | ($73.50) | $831.50 | $326.50 | $505.00 | PAID | $300 x-mas bonus |
| 12/25/2009 | WEEK OF 12/19-12/25 | Hernandez, Josue | 7.0 | $110.00 | $770.00 | $0.00 | ($73.50) | $696.50 | $326.50 | $370.00 | PAID | x-mas holiday pay |
| 1/1/2009 | WEEK OF 12/26-1/1 | Hernandez, Josue | 6.0 | $110.00 | $660.00 | $0.00 | $0.00 | $660.00 | $0.00 | $660.00 | PAID | |
| | | | | | | | | | | | | |
| 1/10/2008 | WEEK OF 01/04-01/10 | Hurtado, Alex | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 1/17/2008 | WEEK OF 01/11-01/17 | Hurtado, Alex | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 1/24/2008 | WEEK OF 1/18 - 1/24 | Hurtado, Alex | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 1/31/2008 | WEEK OF 1/25 -1/31 | Hurtado, Alex | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 2/7/2008 | WEEK OF 2/1 - 2/7 | Hurtado, Alex | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 2/14/2008 | WEEK OF 2/8 - 2/14 | Hurtado, Alex | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 2/21/2008 | WEEK OF 2/15 - 2/21 | Hurtado, Alex | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 2/28/2008 | WEEK OF 2/22 - 2/28 | Hurtado, Alex | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 3/6/2008 | WEEK OF 2/29 - 3/06 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 3/13/2008 | WEEK OF 3/07 - 3/13 | Hurtado, Alex | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 3/20/2008 | WEEK OF 3/14 - 3/20 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 3/27/2008 | WEEK OF 3/21 - 3/27 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 4/3/2008 | WEEK OF 3/28 - 04/03 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 4/10/2008 | WEEK OF 4/04 - 04/10 | Hurtado, Alex | 6.0 | $100.00 | $600.00 | $0.00 | $0.00 | $600.00 | $0.00 | $600.00 | PAID | |
| 4/17/2008 | WEEK OF 4/11 - 04/17 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 4/24/2008 | WEEK OF 4/18 - 04/24 | Hurtado, Alex | 3.0 | $100.00 | $300.00 | $0.00 | $0.00 | $300.00 | $0.00 | $300.00 | PAID | |
| 5/8/2008 | WEEK OF 5/02 - 5/08 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 5/15/2008 | WEEK OF 5/09 - 6/16 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 5/22/2008 | WEEK OF 5/16 - 5/22 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 5/29/2008 | WEEK OF 5/23 - 5/29 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 6/5/2008 | WEEK OF 5/30 - 6/5 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 6/12/2008 | WEEK OF 6/6 - 6/12 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 6/19/2008 | WEEK OF 6/13 - 6/19 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |

| Date | Week Of | Name | Hours | Rate | Amount | | | Amount | | Amount | Status | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/26/2008 | WEEK OF 6/20 - 6/26 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | 5 spcs |
| 7/3/2008 | WEEK OF 6/27 - 7/3 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 7/10/2008 | WEEK OF 7/4 - 7/10 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 7/17/2008 | WEEK OF 7/11 - 7/17 | Hurtado, Alex | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 7/24/2008 | WEEK OF 7/18 - 7/24 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 7/31/2008 | WEEK OF 7/25 - 7/31 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 8/7/2008 | WEEK OF 8/1 - 8/7 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 8/14/2008 | WEEK OF 8/8 - 8/14 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 8/21/2008 | WEEK OF 8/15 - 8/21 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 8/28/2008 | WEEK OF 8/22 - 8/28 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 9/4/2008 | WEEK OF 8/29 - 9/04 | Hurtado, Alex | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 9/11/2008 | WEEK OF 9/5 - 9/11 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 9/18/2008 | WEEK OF 9/12 - 9/18 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 9/25/2008 | WEEK OF 9/19 - 9/25 | Hurtado, Alex | 6.0 | $100.00 | $600.00 | $0.00 | $0.00 | $600.00 | $0.00 | $600.00 | PAID | |
| 10/2/2008 | WEEK OF 9/26 - 10/2 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 10/9/2008 | WEEK OF 10/3 - 10/9 | Hurtado, Alex | 4.0 | $100.00 | $400.00 | $0.00 | $0.00 | $400.00 | $0.00 | $400.00 | PAID | |
| 10/16/2008 | WEEK OF 10/10 - 10/16 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 10/23/2008 | WEEK OF 10/17 - 10/23 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 10/30/2008 | WEEK OF 10/24 - 10/30 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 11/6/2008 | WEEK OF 10/31 - 11/6 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 11/13/2008 | WEEK OF 11/7 - 11/13 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 11/20/2008 | WEEK OF 11/14-11/20 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $10.00 | $510.00 | $0.00 | $510.00 | PAID | 1 hr OT |
| 11/27/2008 | WEEK OF 11/21-11/27 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 12/4/2008 | WEEK OF 11/28-12/4 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 12/11/2008 | WEEK OF 12/5-12/11 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $0.00 | $500.00 | $0.00 | $500.00 | PAID | |
| 12/18/2008 | WEEK OF 12/12-12/18 | Hurtado, Alex | 5.0 | $100.00 | $500.00 | $0.00 | $200.00 | $700.00 | $0.00 | $700.00 | PAID | $200 x-mas bonus |
| 12/25/2008 | WEEK OF 12/19-12/25 | Hurtado, Alex | 6.0 | $100.00 | $600.00 | $0.00 | $0.00 | $600.00 | $0.00 | $600.00 | PAID | |
| 1/1/2009 | WEEK OF 12/26-01/1 | Hurtado, Alex | 6.0 | $100.00 | $600.00 | $0.00 | $200.00 | $800.00 | $0.00 | $800.00 | PAID | New Years holiday pay |
| | | | | | | | | | | | | |
| 1/10/2008 | WEEK OF 01/04-01/10 | Kimbrough, Jeffrey | 7.0 | $100.00 | $700.00 | $0.00 | ($28.70) | $871.30 | $171.30 | $500.00 | PAID | |
| 1/17/2008 | WEEK OF 1/11-01/17 | Kimbrough, Jeffrey | 4.0 | $115.00 | $460.00 | $0.00 | ($28.70) | $431.30 | $171.30 | $290.00 | PAID | |
| 1/24/2008 | WEEK OF 1/18-1/24 | Kimbrough, Jeffrey | 6.0 | $115.00 | $690.00 | $0.00 | ($28.70) | $661.30 | $171.30 | $490.00 | PAID | |
| 1/31/2008 | WEEK OF 1/25-1/31 | Kimbrough, Jeff | 6.0 | $115.00 | $690.00 | $0.00 | ($28.70) | $661.30 | $171.30 | $490.00 | PAID | |
| 2/7/2008 | WEEK OF 2/1-2/7 | Kimbrough, Jeff | 6.0 | $115.00 | $690.00 | $100.00 | ($28.70) | $631.30 | $171.30 | $360.00 | PAID | |
| 2/14/2008 | WEEK OF 2/8-2/14 | Kimbrough, Jeff | 3.0 | $115.00 | $345.00 | $0.00 | $0.00 | $345.00 | $0.00 | $345.00 | PAID | |
| 2/21/2008 | WEEK OF 2/15-2/21 | Kimbrough, Jeff | 7.0 | $115.00 | $805.00 | $0.00 | ($28.70) | $776.30 | $171.30 | $605.00 | PAID | |
| 2/28/2008 | WEEK OF 2/22-2/28 | Kimbrough, Jeff | 5.5 | $115.00 | $632.50 | $10.00 | ($28.70) | $803.80 | $171.30 | $432.50 | PAID | |
| 3/6/2008 | WEEK OF 2/29-3/06 | Kimbrough, Jeff | 6.0 | $115.00 | $690.00 | $0.00 | ($28.70) | $871.30 | $171.30 | $500.00 | PAID | 1 hr OT |
| 3/13/2008 | WEEK OF 3/07-3/13 | Kimbrough, Jeff | 6.0 | $115.00 | $690.00 | $0.00 | ($28.70) | $661.30 | $171.30 | $490.00 | PAID | |
| 3/20/2008 | WEEK OF 3/14-3/20 | Kimbrough, Jeff | 7.0 | $115.00 | $805.00 | $0.00 | ($28.70) | $776.30 | $171.30 | $605.00 | PAID | 1 hr OT   3/21/08 terminated |
| | | | | | | | | | | | | |
| 1/10/2008 | WEEK OF 01/04-01/10 | Martinez, Jeanette | 40.0 | $10.00 | $400.00 | $0.00 | ($28.70) | $371.30 | $171.30 | $200.00 | PAID | |

New Company

## Yearly Calendar Report
### Sorted by Department

Date: 1/1/2009

Date: 1/1/2009-12/31/2009

HURTADO, ALEX

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | 12:09Wkd | 11:58Wkd | 12:03Wkd | 11:55Wkd |
| 2 | | | | | | | 12:17Wkd | | 12:20Wkd | 12:30Wkd | 11:58Wkd | 11:56Wkd |
| 3 | | | | | | | 12:51Wkd | 12:13Wkd | | | | |
| 4 | | | | | | | 12:21Wkd | | | | | 12:19Wkd |
| 5 | | | | | | | | 12:12Wkd | | 11:56Wkd | 12:01Wkd | |
| 6 | | | 12:02Wkd | | | | 12:02Wkd | 12:57Wkd | 12:01Wkd | 12:00Wkd | 11:54Wkd | |
| 7 | | | | | | 12:00Wkd | 10:51Wkd | 11:55Wkd | | 11:55Wkd | 12:06Wkd | 12:04Wkd |
| 8 | | | 12:15Wkd | | | | 12:11Wkd | 12:07Wkd | 12:17Wkd | 12:03Wkd | | 11:59Wkd |
| 9 | | | | | | 12:00Wkd | | | 12:13Wkd | 12:06Wkd | 12:02Wkd | 12:05Wkd |
| 10 | | | 12:13Wkd | | | 11:55Wkd | 11:54Wkd | 12:13Wkd | 11:56Wkd | 12:35Wkd | 12:05Wkd | 11:58Wkd |
| 11 | | | 12:10Wkd | | | 12:01Wkd | 11:56Wkd | 12:01Wkd | 11:50Wkd | 11:58Wkd | 12:02Wkd | 12:10Wkd |
| 12 | | | 12:10Wkd | | | | | 12:07Wkd | | 12:05Wkd | 12:08Wkd | |
| 13 | | | 12:30Wkd | | | | 12:12Wkd | 11:54Wkd | | 12:00Wkd | 12:01Wkd | 12:07Wkd |
| 14 | | | | | | 11:24Wkd | | 12:42Wkd | | 12:00Wkd | | |
| 15 | | | 12:08Wkd | | | | | 13:21Wkd | 12:08Wkd | 12:11Wkd | | 11:52Wkd |
| 16 | | | | | | 12:03Wkd | 12:34Wkd | | 12:08Wkd | 11:54Wkd | | 12:02Wkd |
| 17 | | | 12:08Wkd | | | | | 12:08Wkd | 12:09Wkd | 12:58Wkd | 12:02Wkd | 11:52Wkd |
| 18 | | | 12:12Wkd | | | 12:07Wkd | | | 12:28Wkd | | 11:57Wkd | |
| 19 | | | 12:02Wkd | | | 12:10Wkd | 12:36Wkd | 12:25Wkd | | 12:06Wkd | 12:02Wkd | 11:51Wkd |
| 20 | | | 12:22Wkd | | | | | 12:25Wkd | | 12:06Wkd | | 11:48Wkd |
| 21 | | | | | | 12:08Wkd | | 12:32Wkd | 12:01Wkd | 12:06Wkd | | 12:04Wkd |
| 22 | | | 12:08Wkd | | | | 12:02Wkd | 12:59Wkd | 12:01Wkd | 11:57Wkd | 11:58Wkd | 11:51Wkd |
| 23 | | | | | | 12:03Wkd | 11:53Wkd | | 11:58Wkd | 12:02Wkd | | |
| 24 | | | 12:01Wkd | | | 12:09Wkd | 12:55Wkd | 12:49Wkd | 12:05Wkd | 12:09Wkd | | 11:43Wkd |
| 25 | | | 12:06Wkd | | | 12:01Wkd | | | 12:21Wkd | | 12:06Wkd | |
| 26 | | | 11:57Wkd | | | 11:59Wkd | 12:24Wkd | 12:11Wkd | | 12:05Wkd | 12:16Wkd | |
| 27 | | | 12:03Wkd | | | | | 12:49Wkd | 12:01Wkd | 12:02Wkd | 12:03Wkd | |
| 28 | | | | | | 11:58Wkd | 12:05Wkd | 11:59Wkd | 11:59Wkd | 12:07Wkd | 12:43Wkd | 12:25Wkd |
| 29 | | | 12:02Wkd | | | | 12:15Wkd | 13:27Wkd | 11:59Wkd | 12:05Wkd | | 12:02Wkd |
| 30 | | | | | | 11:56Wkd | 12:25Wkd | | 12:00Wkd | 12:02Wkd | 11:59Wkd | 11:59Wkd |
| 31 | | | | | | | 13:08Wkd | 12:06Wkd | 11:55Wkd | 12:16Wkd | 12:02Wkd | 11:54Wkd |
| | Jan 0:00 | Feb 0:00 | Mar 206:29 | Apr 0:00 | May 0:00 | Jun 179:54 | Jul 232:52 | Aug 273:32 | Sep 242:00 | Oct 315:12 | Nov 241:28 | Dec 251:56 |

Case 1:12-cv-01120-JG-RER   Document 175-10   Filed 11/27/13   Page 45 of 131 PageID #:

New Company

**Yearly Calendar Report**
Sorted by Department

Date: *1/1/2010*

Date: 1/1/2010-12/31/2010

HURTADO, ALEX

| Day | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 12:10Wkd | 11:24Wkd | | | 12:14Wkd | | 12:12Wkd | 11:55Wkd | 12:15Wkd | 12:28Wkd | 12:12Wkd |
| 2 | | 11:59Wkd | 11:07Wkd | | | 12:01Wkd | | 12:01Wkd | 12:03Wkd | | 12:13Wkd | 12:10Wkd |
| 3 | 12:02Wkd | 11:57Wkd | | | 12:12Wkd | 12:20Wkd | | 12:02Wkd | 12:38Wkd | 12:05Wkd | 12:03Wkd | 13:12Wkd |
| 4 | 12:06Wkd | | 11:51Wkd | 12:08Wkd | 12:13Wkd | | | 14:24Wkd | | 12:06Wkd | 12:04Wkd | |
| 5 | 11:59Wkd | | | 12:13Wkd | 12:12Wkd | | 12:03Wkd | 12:35Wkd | 11:56Wkd | 12:08Wkd | | 12:07Wkd |
| 6 | 11:58Wkd | | | 12:00Wkd | 12:11Wkd | | 12:09Wkd | 12:08Wkd | 12:02Wkd | 11:59Wkd | 12:40Wkd | 12:26Wkd |
| 7 | 11:57Wkd | | | | | | 12:05Wkd | | 12:07Wkd | 11:40Wkd | | 12:14Wkd |
| 8 | | | 11:49Wkd | 11:56Wkd | | 12:06Wkd | 11:59Wkd | 11:51Wkd | 11:56Wkd | 16:20Wkd | 11:58Wkd | 12:07Wkd |
| 9 | | 11:59Wkd | 12:04Wkd | | | 12:18Wkd | | 12:00Wkd | 12:04Wkd | | 12:59Wkd | |
| 10 | | 11:51Wkd | 12:00Wkd | | 11:59Wkd | 11:59Wkd | | 12:01Wkd | 12:44Wkd | 12:05Wkd | 12:10Wkd | 12:16Wkd |
| 11 | | 11:56Wkd | 12:00Wkd | 12:07Wkd | 12:12Wkd | 12:12Wkd | | 12:15Wkd | 11:50Wkd | 12:09Wkd | 11:58Wkd | 12:10Wkd |
| 12 | | 12:04Wkd | 11:44Wkd | 12:06Wkd | 12:12Wkd | 12:03Wkd | | 11:56Wkd | 12:01Wkd | 12:06Wkd | 12:08Wkd | 12:03Wkd |
| 13 | | | | | 12:12Wkd | | | 12:03Wkd | 12:00Wkd | 12:02Wkd | 12:36Wkd | 12:10Wkd |
| 14 | | | 12:05Wkd | | | | | | 11:57Wkd | 12:02Wkd | | 12:00Wkd |
| 15 | | | 11:25Wkd | | | | 12:05Wkd | 11:58Wkd | 12:03Wkd | 10:18Wkd | 11:57Wkd | 11:59Wkd |
| 16 | | 11:59Wkd | 11:58Wkd | | 12:06Wkd | 12:28Wkd | 12:15Wkd | 10:28Wkd | 11:58Wkd | | 12:00Wkd | 12:24Wkd |
| 17 | | 11:56Wkd | | | 12:13Wkd | 12:40Wkd | | 11:59Wkd | | 12:05Wkd | 12:10Wkd | |
| 18 | | | 11:51Wkd | | 12:07Wkd | | 12:07Wkd | 12:03Wkd | | 12:16Wkd | 12:13Wkd | |
| 19 | | 5:01Wkd | | 12:14Wkd | 12:26Wkd | 12:27Wkd | 12:03Wkd | 12:05Wkd | 12:13Wkd | 12:14Wkd | 12:10Wkd | 12:21Wkd |
| 20 | | | | 12:11Wkd | 12:38Wkd | 12:48Wkd | 12:03Wkd | 11:57Wkd | 12:13Wkd | 9:35Wkd | 12:32Wkd | 11:54Wkd |
| 21 | | | | 11:57Wkd | | 12:08Wkd | 12:09Wkd | | 12:10Wkd | | | 12:10Wkd |
| 22 | | 12:08Wkd | 11:57Wkd | 12:04Wkd | 12:13Wkd | 12:33Wkd | 12:09Wkd | 12:18Wkd | 12:13Wkd | | 12:04Wkd | 11:58Wkd |
| 23 | | 12:44Wkd | 12:07Wkd | | 12:02Wkd | | 12:19Wkd | 12:09Wkd | 12:09Wkd | | 12:06Wkd | 12:10Wkd |
| 24 | 12:06Wkd | 12:36Wkd | 12:15Wkd | | 12:22Wkd | | | 12:03Wkd | 11:57Wkd | | 12:27Wkd | 12:10Wkd |
| 25 | 12:09Wkd | 13:46Wkd | 11:57Wkd | 12:24Wkd | 12:14Wkd | 12:30Wkd | 12:07Wkd | 12:01Wkd | | | | |
| 26 | 11:55Wkd | | | 12:04Wkd | 12:20Wkd | 12:17Wkd | 12:10Wkd | 12:02Wkd | 12:05Wkd | | 12:53Wkd | 13:12Wkd |
| 27 | 12:00Wkd | | | 12:18Wkd | | | 12:10Wkd | 11:57Wkd | 12:09Wkd | | | 13:18Wkd |
| 28 | | 11:30Wkd | | 12:16Wkd | | | 12:14Wkd | | 12:12Wkd | | | 12:21Wkd |
| 29 | | | | 12:32Wkd | | 11:55Wkd | 12:13Wkd | 12:00Wkd | 12:18Wkd | | 12:06Wkd | 12:14Wkd |
| 30 | | | | | | | 12:01Wkd | 12:06Wkd | 12:08Wkd | | 12:24Wkd | 12:48Wkd |
| 31 | 12:05Wkd | | | | 12:19Wkd | | | 12:06Wkd | | 13:18Wkd | 12:11Wkd | |
| | 120:17 | 175:36 | 189:34 | 182:30 | 244:35 | 220:29 | 266:41 | 326:40 | 315:01 | 218:43 | 294:30 | 308:06 |

# Yearly Calendar Report
### Sorted by Department

New Company

Date: 1/1/2011

Date: 1/1/2011-12/31/2011

Hurtado, Alex

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12:11Wkd | 11:58Wkd | 12:08Wkd | 12:39Wkd | 10:17Wkd | 12:16Wkd | 11:42Wkd | 12:38Wkd | 12:10Wkd | | 12:12Wkd | 12:06Wkd |
| 2 | 12:04Wkd | 11:57Wkd | 12:04Wkd | | | 12:05Wkd | | 12:04Wkd | 12:23Wkd | 12:21Wkd | 12:29Wkd | 11:59Wkd |
| 3 | 11:53Wkd | 11:53Wkd | 12:07Wkd | 12:21Wkd | 12:12Wkd | 11:56Wkd | 13:14Wkd | 12:04Wkd | | 12:15Wkd | 12:11Wkd | |
| 4 | 11:57Wkd | 12:30Wkd | 12:22Wkd | | | | | 12:09Wkd | 12:14Wkd | 12:18Wkd | 11:37Wkd | 12:28Wkd |
| 5 | 12:01Wkd | | | 12:14Wkd | 12:06Wkd | 12:21Wkd | 12:13Wkd | 11:44Wkd | 12:12Wkd | 12:15Wkd | | 12:09Wkd |
| 6 | 11:56Wkd | 12:10Wkd | 12:11Wkd | 11:51Wkd | 12:10Wkd | | 12:30Wkd | | 12:28Wkd | 12:16Wkd | 12:08Wkd | 12:04Wkd |
| 7 | 12:10Wkd | | | 12:19Wkd | | | 12:03Wkd | 12:05Wkd | 12:08Wkd | 11:28Wkd | 12:12Wkd | 12:13Wkd |
| 8 | | 12:04Wkd | 12:11Wkd | 12:38Wkd | 12:15Wkd | 11:44Wkd | 11:53Wkd | 12:08Wkd | 12:09Wkd | | 12:21Wkd | 12:03Wkd |
| 9 | 12:15Wkd | 12:06Wkd | 12:12Wkd | | | 11:51Wkd | | 12:08Wkd | 12:09Wkd | 12:56Wkd | 12:24Wkd | 12:08Wkd |
| 10 | 11:58Wkd | 11:58Wkd | 12:18Wkd | 12:19Wkd | 12:17Wkd | 11:47Wkd | 12:16Wkd | 11:59Wkd | 12:18Wkd | 12:12Wkd | 12:01Wkd | 12:08Wkd |
| 11 | 11:52Wkd | 12:21Wkd | 12:23Wkd | | 12:00Wkd | | | 12:24Wkd | | 12:12Wkd | 12:50Wkd | |
| 12 | 12:12Wkd | | | 12:08Wkd | 12:17Wkd | 12:12Wkd | 12:04Wkd | 12:13Wkd | 12:07Wkd | 12:12Wkd | | 12:39Wkd |
| 13 | 11:57Wkd | 12:19Wkd | 12:06Wkd | 12:13Wkd | 12:26Wkd | | 12:13Wkd | 13:08Wkd | 9:28Wkd | 12:09Wkd | | 12:13Wkd |
| 14 | 12:21Wkd | | 12:17Wkd | 12:26Wkd | | 12:16Wkd | 12:13Wkd | 14:06Wkd | 12:05Wkd | 12:04Wkd | | 12:24Wkd |
| 15 | | 11:58Wkd | | 12:22Wkd | 12:09Wkd | 12:08Wkd | 12:39Wkd | 13:12Wkd | 12:14Wkd | 11:43Wkd | | 12:17Wkd |
| 16 | 12:05Wkd | 12:15Wkd | 12:04Wkd | | | 12:10Wkd | | 12:22Wkd | 12:14Wkd | 12:19Wkd | 12:03Wkd | 12:06Wkd |
| 17 | 12:05Wkd | 12:16Wkd | 11:57Wkd | 12:37Wkd | 12:17Wkd | 12:02Wkd | | 12:05Wkd | 12:14Wkd | 12:03Wkd | 12:17Wkd | 12:12Wkd |
| 18 | 12:05Wkd | | 12:24Wkd | | 11:54Wkd | | | 12:36Wkd | | 12:04Wkd | 12:06Wkd | |
| 19 | 12:02Wkd | | | 12:18Wkd | 12:15Wkd | 11:59Wkd | | 12:13Wkd | 12:16Wkd | 12:04Wkd | 12:07Wkd | 12:14Wkd |
| 20 | 11:59Wkd | 12:02Wkd | 12:06Wkd | 12:20Wkd | 11:49Wkd | | | 12:31Wkd | 12:19Wkd | 12:07Wkd | 11:48Wkd | 12:27Wkd |
| 21 | 12:34Wkd | | | 11:55Wkd | | 12:16Wkd | | 12:31Wkd | 12:07Wkd | 11:20Wkd | 12:14Wkd | 12:14Wkd |
| 22 | 12:07Wkd | 12:10Wkd | 12:19Wkd | 12:42Wkd | 12:15Wkd | 12:11Wkd | | 12:19Wkd | 12:13Wkd | | 12:29Wkd | 12:14Wkd |
| 23 | 12:07Wkd | 12:15Wkd | 12:12Wkd | | | 12:17Wkd | | 12:17Wkd | 12:15Wkd | 12:04Wkd | 12:03Wkd | 12:19Wkd |
| 24 | 12:05Wkd | 12:13Wkd | 12:11Wkd | 12:14Wkd | 12:09Wkd | 11:52Wkd | | 12:33Wkd | 11:50Wkd | 12:07Wkd | 11:54Wkd | 12:37Wkd |
| 25 | 11:49Wkd | 11:46Wkd | 12:13Wkd | | 12:15Wkd | | | 12:49Wkd | | 12:06Wkd | 11:39Wkd | |
| 26 | 12:07Wkd | | | 12:13Wkd | 12:09Wkd | 12:13Wkd | 12:13Wkd | 11:31Wkd | 12:06Wkd | 12:06Wkd | | 12:24Wkd |
| 27 | 12:21Wkd | 12:09Wkd | 11:56Wkd | 12:30Wkd | 11:50Wkd | | 12:13Wkd | | 12:14Wkd | 12:21Wkd | | 12:11Wkd |
| 28 | 12:41Wkd | | | 12:20Wkd | | 12:14Wkd | 12:14Wkd | 12:29Wkd | 12:12Wkd | 12:01Wkd | 11:59Wkd | 12:49Wkd |
| 29 | | | 11:58Wkd | 11:43Wkd | 12:28Wkd | 12:35Wkd | 11:47Wkd | 12:18Wkd | 12:06Wkd | 12:00Wkd | 12:01Wkd | 12:49Wkd |
| 30 | 12:21Wkd | | 12:34Wkd | | | 12:13Wkd | | 12:07Wkd | 11:57Wkd | 12:54Wkd | 12:34Wkd | 12:11Wkd |
| 31 | | | 12:15Wkd | | 12:08Wkd | | 12:38Wkd | 12:13Wkd | 11:53Wkd | 12:10Wkd | 12:13Wkd | 12:02Wkd |
| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
| | 303:15 | 230:20 | 280:28 | 258:22 | 253:38 | 254:38 | 196:05 | 346:48 | 313:52 | 315:59 | 304:17 | 318:54 |

New Company

**Yearly Calendar Report**
Sorted by Department

Date: 1/1/2012

Date: 1/1/2012-12/31/2012

HURTADO, ALEX

| | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 12:20Wkd | 12:28Wkd | 12:12Wkd | 12:20Wkd | 11:21Wkd | 11:12Wkd | | 11:11Wkd | | | | |
| 2 | 12:00Wkd | 12:12Wkd | 12:37Wkd | 12:07Wkd | 11:37Wkd | | 11:05Wkd | 11:09Wkd | | | | |
| 3 | 12:09Wkd | 12:20Wkd | | 12:04Wkd | 11:08Wkd | | 11:06Wkd | 12:03Wkd | | | | |
| 4 | 12:05Wkd | | 12:20Wkd | 12:06Wkd | 11:32Wkd | | 11:07Wkd | | | | | |
| 5 | 12:08Wkd | 12:18Wkd | 12:30Wkd | 12:09Wkd | | 11:08Wkd | 11:06Wkd | 11:14Wkd | | | | |
| 6 | 12:11Wkd | 12:25Wkd | 11:50Wkd | 12:02Wkd | | 11:09Wkd | 11:08Wkd | 11:12Wkd | | | | |
| 7 | | 12:11Wkd | 12:24Wkd | | | 11:09Wkd | | 11:05Wkd | | | | |
| 8 | 12:33Wkd | 12:22Wkd | 12:20Wkd | | 11:24Wkd | 10:58Wkd | 11:09Wkd | | | | | |
| 9 | 12:22Wkd | 12:23Wkd | 11:53Wkd | | 11:14Wkd | 11:11Wkd | 11:06Wkd | | | | | |
| 10 | 12:02Wkd | 12:04Wkd | | 11:05Wkd | 11:05Wkd | | 11:05Wkd | | | | | |
| 11 | 12:15Wkd | | | | 11:18Wkd | 11:08Wkd | 11:08Wkd | | | | | |
| 12 | 12:06Wkd | 12:04Wkd | 12:07Wkd | 10:54Wkd | 11:11Wkd | 11:19Wkd | 11:09Wkd | | | | | |
| 13 | 12:20Wkd | 12:13Wkd | 12:03Wkd | | | 11:00Wkd | | | | | | |
| 14 | | 12:23Wkd | 12:19Wkd | | | 11:08Wkd | | | | | | |
| 15 | | 12:41Wkd | 12:07Wkd | | 11:06Wkd | 11:02Wkd | | | | | | |
| 16 | 12:13Wkd | 12:06Wkd | 12:43Wkd | 11:00Wkd | 11:05Wkd | | 11:11Wkd | | | | | |
| 17 | 12:15Wkd | 12:19Wkd | | 11:15Wkd | 11:10Wkd | | 11:09Wkd | | | | | |
| 18 | 12:11Wkd | | 12:26Wkd | 11:09Wkd | 11:09Wkd | 11:18Wkd | 11:09Wkd | | | | | |
| 19 | 12:08Wkd | 12:23Wkd | | 11:14Wkd | 11:07Wkd | 11:05Wkd | 10:35Wkd | | | | | |
| 20 | 12:10Wkd | 13:13Wkd | 12:58Wkd | 11:17Wkd | | 11:03Wkd | 11:10Wkd | | | | | |
| 21 | | 12:06Wkd | 12:14Wkd | | 11:19Wkd | 10:59Wkd | 10:58Wkd | | | | | |
| 22 | | 12:15Wkd | 12:12Wkd | | 11:06Wkd | 11:17Wkd | | | | | | |
| 23 | 11:44Wkd | 12:12Wkd | 12:29Wkd | 11:25Wkd | 11:06Wkd | | 11:01Wkd | | | | | |
| 24 | 11:31Wkd | 12:06Wkd | | 11:14Wkd | 11:05Wkd | | 11:07Wkd | | | | | |
| 25 | 11:45Wkd | | 12:18Wkd | 11:08Wkd | 11:08Wkd | 11:00Wkd | 11:05Wkd | | | | | |
| 26 | 11:50Wkd | 12:19Wkd | 11:51Wkd | 11:00Wkd | | 11:08Wkd | 11:05Wkd | | | | | |
| 27 | 12:14Wkd | 12:07Wkd | | 10:59Wkd | | 11:06Wkd | 11:16Wkd | | | | | |
| 28 | | 12:04Wkd | 12:05Wkd | | 11:09Wkd | 11:06Wkd | | | | | | |
| 29 | 12:20Wkd | 12:13Wkd | 12:23Wkd | 11:23Wkd | 11:12Wkd | 11:07Wkd | 11:03Wkd | | | | | |
| 30 | 12:14Wkd | | 12:06Wkd | | 11:12Wkd | | 11:19Wkd | | | | | |
| 31 | 12:10Wkd | | | | 11:14Wkd | | | | | | | |
| | **Jan** | **Feb** | **Mar** | **Apr** | **May** | **Jun** | **Jul** | **Aug** | **Sep** | **Oct** | **Nov** | **Dec** |
| | **303:16** | **307:27** | **294:49** | **217:51** | **257:58** | **233:33** | **244:08** | **67:54** | **0:00** | **0:00** | **0:00** | **0:00** |

**Department:** All Departments ☐ Inc Sub **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 5/24/2012

### Friday 5/18/2012 to Thursday 5/24/2012

| | | S 19 | F 18 | S 20 | M 21 | T 22 | W 23 | T 24 |
|---|---|---|---|---|---|---|---|---|
| **In** | | | 18:54 | | 18:48 | 18:53 | 18:51 | 18:55 |
| **Out** | | | 06:01» | | 06:07» | 05:59» | 05:57» | 06:00» |

#### Accumulated Hours

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 0.00 | 11.12 | 0.00 | 11.32 | 11.10 | 11.10 | 11.08 |

**Total Hours** 11.12 11.32 11.10 11.10 11.08

**Regular Hours**

**Settings** ⚙ Legend

**Pay Period: 5/18/2012 - 5/24/2012**

| Worked Hours | 55.72 |
|---|---|
| Total Hours | 55.72 |

| Regular Hours | 55.72 |
|---|---|
| Total Hours | 55.72 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

[ Department & Premium Hours ]   [ Recalculate Employee ]

*5 DAYS* (handwritten)

**RUNWAY TOWING CORP.**                                                    5487

   Alexander Hurtado                                  6/1/2012                      167.54

                       Payroll Week 5/25/12 - 5/31/12
                       Federal Withholding $15.96
                       Social Security     $8.40
                       Medicare            $2.90
                       New York            $2.63
                       NY SDI              $0.60
                       City Tax             $1.97

   Cash - Checking         Payroll Week 5/25/12 - 5/31/12                          167.54

**Department:** All Departments    ☐ Inc Sub    **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 5/25/2012

### Friday 5/25/2012 to Thursday 5/31/2012

| | F 25 | S 26 | S 27 | M 28 | T 29 | W 30 | T 31 |
|---|---|---|---|---|---|---|---|
| **In** | 18:59 | | | 18:50 | 18:56 | 18:52 | 18:49 |
| **Out** | 06:07» | | | 05:59» | 06:08» | 06:04» | 06:03» |

**Accumulated Hours**

| | F 25 | S 26 | S 27 | M 28 | T 29 | W 30 | T 31 |
|---|---|---|---|---|---|---|---|
| **Total Hours** | 11.13 | 0.00 | 0.00 | 11.15 | 11.20 | 11.20 | 11.23 |
| **Regular Hours** | 11.13 | | | 11.15 | 11.20 | 11.20 | 11.23 |

Worked Hours 55.92
Total Hours 55.92

**Pay Period: 5/25/2012 - 5/31/2012**

| Regular Hours | 55.92 |
|---|---|
| Total Hours | 55.92 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours    Recalculate Employee

Settings  Legend

**RUNWAY TOWING CORP.**

Alexander Hurtado                                                                                    6/8/2012                    0103

                                    Payroll Week 6/1/12 - 6/7/12                                                             167.54
                                    Federal Withholding  $15.96
                                    Social Security        $8.40
                                    Medicare               $2.90
                                    New York               $2.63
                                    NY SDI                 $0.60
                                    City Tax               $1.97


Cash - Checking          Payroll Week 6/1/12 - 6/7/12                                                                       167.54



**Department:** All Departments     ☐ Inc Sub  **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 6/7/2012

Friday 6/1/2012 to Thursday 6/7/2012

|  | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|
|  | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| In | 18:53 |  |  | 18:56 | 18:51 | 18:58 | 19:02 |
| Out | 06:05» |  |  | 06:04» | 06:00» | 06:07» | 06:00» |

**Accumulated Hours**

|  | 11.20 | 0.00 | 0.00 | 11.13 | 11.15 | 11.15 | 10.97 |
|---|---|---|---|---|---|---|---|

**Total Hours** 11.20 0.00 0.00 11.13 11.15 11.15 10.97
**Regular Hours** 11.20    11.13 11.15 11.15 10.97

**Settings** **Legend**

**Pay Period: 6/1/2012 - 6/7/2012**

| Worked Hours | 55.60 |
| Total Hours | 55.60 |

| Regular Hours | 55.60 |
| Total Hours | 55.60 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours     Recalculate Employee

**RUNWAY TOWING CORP.**

0135

Alexander Hurtado                                                                6/15/2012

Payroll Week 6/8/12 - 6/14/12                                    167.54
Federal Withholding $15.96
Social Security      $8.40
Medicare             $2.90
New York             $2.63
NY SDI               $0.60
City Tax             $1.97

Cash - Checking        Payroll Week 6/8/12 - 6/14/12                              167.54



**Department:** All Departments     ☐ Inc Sub     **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 6/14/2012

Friday 6/8/2012 to Thursday 6/14/2012

| | F 8 | S 9 | S 10 | M 11 | T 12 | W 13 | T 14 |
|---|---|---|---|---|---|---|---|
| In | 18:49 | | | 18:52 | 18:52 | | 18:56* |
| Out | 06:00» | | | 06:00» | 06:11» | | 06:04» |

**Accumulated Hours**

| | F 8 | S 9 | S 10 | M 11 | T 12 | W 13 | T 14 |
|---|---|---|---|---|---|---|---|
| **Total Hours** | **11.18** | **0.00** | **0.00** | **11.13** | **11.32** | **0.00** | **11.13** |
| **Regular Hours** | 11.18 | | | 11.13 | 11.32 | | 11.13 |

**Settings** **Legend**

**Pay Period: 6/8/2012 - 6/14/2012**

| Worked Hours | 44.77 |
|---|---|
| Total Hours | 44.77 |

| Regular Hours | 44.77 |
|---|---|
| Total Hours | 44.77 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours

Recalculate Employee

**RUNWAY TOWING CORP.**

0160

Alexander Hurtado

6/22/2012

Payroll Week 6/15/12 - 6/21/12          167.54
Federal Withholding $15.96
Social Security      $8.40
Medicare             $2.90
New York             $2.63
NY SDI               $0.60
City Tax             $1.97

Cash - Checking     Payroll Week 6/15/12 - 6/21/12                    167.54

**Department:** All Departments    ☐ Inc Sub    **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 6/21/2012



Friday 6/15/2012 to Thursday 6/21/2012

| | F 15 | S 16 | S 17 | M 18 | T 19 | W 20 | T 21 |
|---|---|---|---|---|---|---|---|
| In | 19:00 | | | 18:53 | 18:55 | 18:59 | 19:01 |
| Out | 06:02» | | | 06:11» | 06:00» | 06:02» | 06:00» |

**Accumulated Hours**

| | 11.03 | 0.00 | 0.00 | 11.30 | 11.08 | 11.05 | 10.98 |
|---|---|---|---|---|---|---|---|
| | 11.03 | | | 11.30 | 11.08 | 11.05 | 10.98 |

**Total Hours**
**Regular Hours**

*Settings* ● *Legend* ●

**Pay Period: 6/15/2012 - 6/21/2012**

| Worked Hours | 55.45 |
|---|---|
| Total Hours | 55.45 |

| Regular Hours | 55.45 |
|---|---|
| Total Hours | 55.45 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

[ Department & Premium Hours ]    [ Recalculate Employee ]

**RUNWAY TOWING CORP.**

0204

Alexander Hurtado                                                    6/29/2012

Payroll Week 6/22/12 - 6/28/12                    167.54
Federal Withholding $15.96
Social Security      $8.40
Medicare             $2.90
New York             $2.63
NY SDI               $0.60
City Tax             $1.97

Cash - Checking      Payroll Week 6/22/12 - 6/28/12                167.54

**Department:** All Departments   ☐ Inc Sub   **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 6/28/2012

Friday 6/22/2012 to Thursday 6/28/2012

| | F 22 | S 23 | S 24 | M 25 | T 26 | W 27 | T 28 |
|---|---|---|---|---|---|---|---|
| In | 19:08 | | | 19:00 | 18:54 | 18:54 | 18:54 |
| Out | 06:25» | | | 06:00» | 06:02» | 06:00» | 06:00» |

**Accumulated Hours**

| | F 22 | S 23 | S 24 | M 25 | T 26 | W 27 | T 28 |
|---|---|---|---|---|---|---|---|
| Total Hours | 11.28 | 0.00 | 0.00 | 11.00 | 11.13 | 11.10 | 11.10 |
| Regular Hours | 11.28 | | | 11.00 | 11.13 | 11.10 | 11.10 |

**Settings** ✪ **Legend** ✪

Pay Period: 6/22/2012 - 6/28/2012

| Worked Hours | 55.62 |
|---|---|
| Total Hours | 55.62 |

| Regular Hours | 55.62 |
|---|---|
| Total Hours | 55.62 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours

Recalculate Employee


5 DAYS

**RUNWAY TOWING CORP.**

0226

Alexander Hurtado                                                    7/6/2012

Payroll Week 6/29/12 - 7/5/12                                       167.54
Federal Withholding $15.96
Social Security      $8.40
Medicare            $2.90
New York            $2.63
NY SDI              $0.60
City Tax            $1.97

Cash - Checking    Payroll Week 6/29/12 - 7/5/12                    167.54



**Department:** All Departments    ☐ Inc Sub    **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 7/5/2012

Friday 6/29/2012 to Thursday 7/5/2012

| | F 29 | S 30 | S 1 | M 2 | T 3 | W 4 | T 5 |
|---|---|---|---|---|---|---|---|
| In | 18:52 | | | 18:48 | 18:53 | 18:51 | 18:54 |
| Out | 05:59» | | | 05:53» | 05:59» | 05:58» | 06:00» |

Accumulated Hours

| | F 29 | S 30 | S 1 | M 2 | T 3 | W 4 | T 5 |
|---|---|---|---|---|---|---|---|
| **Total Hours** | **11.12** | 0.00 | 0.00 | **11.08** | **11.10** | **11.12** | **11.10** |
| **Regular Hours** | 11.12 | | | 11.08 | 11.10 | 11.12 | 11.10 |

Pay Period: 6/29/2012 - 7/5/2012

| Worked Hours | 55.52 |
|---|---|
| Total Hours | 55.52 |

| Regular Hours | 55.52 |
|---|---|
| Total Hours | 55.52 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours    Recalculate Employee

Settings   Legend

5 Days

**RUNWAY TOWING CORP.**

0272

Alexander Hurtado

7/13/2012

167.54

Payroll Week 7/6/12 - 7/12/12
Federal Withholding $15.96
Social Security      $8.40
Medicare             $2.90
New York             $2.63
NY SDI               $0.60
City Tax             $1.97

Cash - Checking          Payroll Week 7/6/12 - 7/12/12

167.54

**Department:** All Departments   ☐ Inc Sub   **Employee:** Hurtado, Alex

View  Pay Period

Date 7/12/2012

Friday 7/6/2012 to Thursday 7/12/2012



| | F 6 | S 7 | S 8 | M 9 | T 10 | W 11 | T 12 |
|---|---|---|---|---|---|---|---|
| In | 18:54 | | | 18:54 | 18:57 | 18:52 | 18:52 |
| Out | 06:02» | | | 06:03» | 06:03» | 05:57» | 06:00» |

**Accumulated Hours**

| | **11.13** | | 0.00 | **11.15** | **11.10** | **11.08** | **11.13** |
|---|---|---|---|---|---|---|---|
| | 11.13 | | | 11.15 | 11.10 | 11.08 | 11.13 |

**Total Hours**  0.00

**Regular Hours**

**Settings** ⊙ **Legend** ⊙

**Pay Period: 7/6/2012 – 7/12/2012**

| Worked Hours | 55.60 |
|---|---|
| Total Hours | 55.60 |

| Regular Hours | 55.60 |
|---|---|
| Total Hours | 55.60 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours    Recalculate Employee

**RUNWAY TOWING CORP.**

Alexander Hurtado

0311

7/20/2012

167.54

| Payroll Week 7/13/12 - 7/19/12 | |
| --- | --- |
| Federal Withholding | $15.96 |
| Social Security | $8.40 |
| Medicare | $2.90 |
| New York | $2.63 |
| NY SDI | $0.60 |
| City Tax | $1.97 |

Cash - Checking        Payroll Week 7/13/12 - 7/19/12                167.54

**RUNWAY TOWING CORP.**

0344

Alexander Hurtado                                    7/27/2012

Payroll Week 7/20/12 - 7/26/12                                167.54

Cash - TD Bank      Payroll Week 7/20/12 - 7/26/12                      167.54

**Department:** All Departments    ☐ Inc Sub    **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 7/26/2012

**Friday 7/20/2012 to Thursday 7/26/2012**

| | S 21 | F 20 | S 22 | M 23 | T 24 | W 25 | T 26 |
|---|---|---|---|---|---|---|---|
| In | | 18:59 | | 18:56 | 18:53 | 18:55 | 18:55 |
| Out | | 05:57» | | 05:57» | 06:00» | 06:00» | 06:00» |

**Accumulated Hours**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total Hours** | 0.00 | **10.97** | 0.00 | **11.02** | **11.12** | **11.08** | **11.08** |
| **Regular Hours** | | 10.97 | | 11.02 | 11.12 | 11.08 | 11.08 |

**Settings** ⬥ **Legend** ⬥

**Pay Period: 7/20/2012 - 7/26/2012**

| Worked Hours | 55.27 |
|---|---|
| Total Hours | 55.27 |

| Regular Hours | 55.27 |
|---|---|
| Total Hours | 55.27 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours

Recalculate Employee

**RUNWAY TOWING CORP.**

Alexander Hurtado

0369

8/3/2012

167.54

Payroll Week 7/27/12 - 8/2/12
Federal Withholding $15.96
Social Security        $8.40
Medicare               $2.90
New York               $2.63
NY SDI                 $0.60
City Tax               $1.97

Cash - TD Bank        Payroll Week 7/27/12 - 8/2/12

167.54

**Department:** All Departments    ☐ Inc Sub    **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 8/2/2012

**Friday 7/27/2012 to Thursday 8/2/2012**

| | S 28 | S 29 | F 27 | M 30 | T 31 | W 1 | T 2 |
|---|---|---|---|---|---|---|---|
| **In** | | | 18:56 | 18:57 | 18:44 | 18:56 | 18:51 |
| **Out** | | | 06:12» | 06:00» | 06:03» | 06:07» | 06:00» |

**Accumulated Hours**

| | | | | M 30 | T 31 | W 1 | T 2 |
|---|---|---|---|---|---|---|---|
| | 0.00 | 0.00 | 11.27 | 11.05 | 11.32 | 11.18 | 11.15 |
| | | | 11.27 | 11.05 | 11.32 | 11.18 | 11.15 |

**Total Hours**
**Regular Hours**
**Settings** ⚙ **Legend** ⚙

**Pay Period: 7/27/2012 - 8/2/2012**

| | |
|---|---|
| Worked Hours | 55.97 |
| Total Hours | 55.97 |

| | |
|---|---|
| Regular Hours | 55.97 |
| Total Hours | 55.97 |
| Hours Pay ⚙ | $0.00 |
| Total Pay | $0.00 |

[ Department & Premium Hours ]    [ Recalculate Employee ]

**RUNWAY TOWING CORP.**

0402

Alexander Hurtado

8/10/2012

167.54

Payroll Week 8/3/12 - 8/9/12
Federal Withholding $15.96
Social Security    $8.40
Medicare    $2.90
New York    $2.63
NY SDI    $0.60
City Tax    $1.97

Cash - TD Bank      Payroll Week 8/3/12 - 8/9/12

167.54

**Department:** All Departments   ☐ Inc Sub   **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 8/9/2012

Friday 8/3/2012 to Thursday 8/9/2012

| | S 4 | F 3 | S 5 | M 6 | T 7 | W 8 | T 9 |
|---|---|---|---|---|---|---|---|
| In | | 18:55 | | 18:56 | 18:49 | 18:56 | 18:55 |
| Out | | 06:58» | | 06:10» | 06:01» | 06:01» | 06:00» |

Accumulated Hours

| | S 4 | F 3 | S 5 | M 6 | T 7 | W 8 | T 9 |
|---|---|---|---|---|---|---|---|
| **Total Hours** | 0.00 | 12.05 | 0.00 | 11.23 | 11.20 | 11.08 | 11.08 |
| **Regular Hours** | | 12.05 | | 11.23 | 11.20 | 11.08 | 11.08 |

Settings  Legend

Pay Period: 8/3/2012 - 8/9/2012

| | |
|---|---|
| Worked Hours | 56.65 |
| Total Hours | 56.65 |

| | |
|---|---|
| Regular Hours | 56.65 |
| Total Hours | 56.65 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

[ Department & Premium Hours ]   [ Recalculate Employee ]

**RUNWAY TOWING CORP.**

Alexander Hurtado

0429

8/17/2012

167.54

Payroll Week 8/10/12 - 8/16/12
Federal Withholding $15.96
Social Security    $8.40
Medicare           $2.90
New York           $2.63
NY SDI             $0.60
City Tax           $1.97

Cash - TD Bank        Payroll Week 8/10/12 - 8/16/12

167.54

**Department:** All Departments    ☐ Inc Sub    **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 8/16/2012

Friday 8/10/2012 to Thursday 8/16/2012

| | F<br>10 | S<br>11 | S<br>12 | M<br>13 | T<br>14 | W<br>15 | T<br>16 |
|---|---|---|---|---|---|---|---|
| **In** | 18:50 | | | 18:47 | 18:50 | 19:14 | 18:54 |
| **Out** | 06:08» | | | 05:59» | 06:01» | 06:18» | 06:00» |

Accumulated Hours

| **Total Hours** | 11.30 | 0.00 | 0.00 | 11.20 | 11.18 | 11.07 | 11.10 |
|---|---|---|---|---|---|---|---|
| **Regular Hours** | 11.30 | | | 11.20 | 11.18 | 11.07 | 11.10 |

Settings ⚙ Legend ⚙

Pay Period: 8/10/2012 - 8/16/2012

| Worked Hours | 55.85 |
|---|---|
| Total Hours | 55.85 |

| Regular Hours | 55.85 |
|---|---|
| Total Hours | 55.85 |
| Hours Pay ⚙ | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours     Recalculate Employee

**RUNWAY TOWING CORP.**

0452

Alexander Hurtado

8/24/2012

167.54

Payroll Week 8/17/12 - 8/23/12
Federal Withholding $15.96
Social Security      $8.40
Medicare             $2.90
New York             $2.63
NY SDI               $0.60
City Tax             $1.97

Cash - TD Bank        Payroll Week 8/17/12 - 8/23/12                                167.54

**Department:** All Departments ☐ Inc Sub **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 8/23/2012

| In Out | F 17 18:47 06:40» | S 18 | S 19 | M 20 | T 21 | W 22 | T 23 |
|---|---|---|---|---|---|---|---|

Friday 8/17/2012 to Thursday 8/23/2012

**Total Hours** 11.88 0.00 0.00 0.00 0.00 0.00 0.00

**Regular Hours** 11.88

Settings ⚙ Legend

Accumulated Hours 0.00

Pay Period: 8/17/2012 - 8/23/2012

| Worked Hours | 11.88 |
|---|---|
| Total Hours | 11.88 |

Department & Premium Hours

| Regular Hours | 11.88 |
|---|---|
| Total Hours | 11.88 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Recalculate Employee



**Department:** All Departments   ☐ Inc Sub   **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 8/30/2012

Friday 8/24/2012 to Thursday 8/30/2012

| | F 24 | S 25 | S 26 | M 27 | T 28 | W 29 | T 30 |
|---|---|---|---|---|---|---|---|
| **In** | | | | 18:42 | 18:51 | 18:52 | 18:48 |
| **Out** | | | | 05:58» | 06:00» | 06:01» | 06:00» |

Accumulated Hours

| | F 24 | S 25 | S 26 | M 27 | T 28 | W 29 | T 30 |
|---|---|---|---|---|---|---|---|
| **Total Hours** | 0.00 | 0.00 | 0.00 | 11.27 | 11.15 | 11.15 | 11.20 |
| **Regular Hours** | | | | 11.27 | 11.15 | 11.15 | 11.20 |

**Settings** ⚙ **Legend** ⚙

Pay Period: 8/24/2012 - 8/30/2012

| Worked Hours | 44.77 |
|---|---|
| Total Hours | 44.77 |

| Regular Hours | 44.77 |
|---|---|
| Total Hours | 44.77 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

[ Department & Premium Hours ]   [ Recalculate Employee ]

5 DAYS

4 DAYS + 1 DAY FROM LAST WEEK

**RUNWAY TOWING CORP.**

0504

Alexander Hurtado

9/7/2012

167.54

Payroll Week 8/24/12 - 9/6/12
Federal Withholding $15.96
Social Security      $8.40
Medicare             $2.90
New York             $2.63
NY SDI               $0.60
City Tax             $1.97

Cash - TD Bank      Payroll Week 8/24/12 - 9/6/12

167.54

**Department:** All Departments ☐ Inc Sub **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 9/6/2012

Friday 8/31/2012 to Thursday 9/6/2012

| | S 1 | S 2 | M 3 | T 4 | W 5 | T 6 | F 31 |
|---|---|---|---|---|---|---|---|
| **In** | | | 19:10 | 18:51 | 18:46 | 18:53 | 18:53 |
| **Out** | | | 05:58» | 06:00» | 05:58» | 06:00» | 06:25» |

Accumulated Hours

| | | 0.00 | 10.80 | 11.15 | 11.20 | 11.12 | 11.53 |
|---|---|---|---|---|---|---|---|
| | | | 10.80 | 11.15 | 11.20 | 11.12 | 11.53 |

Pay Period: 8/31/2012 - 9/6/2012

| Worked Hours | 55.80 |
|---|---|
| Total Hours | 55.80 |

| Regular Hours | 55.80 |
|---|---|
| Total Hours | 55.80 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

**Total Hours** 0.00

**Regular Hours** 0.00

*Settings* 🔘 *Legend* 🔘

Department & Premium Hours    Recalculate Employee

5 DAYS

**RUNWAY TOWING CORP.**                                                              0542

Alexander Hurtado                                              9/14/2012              167.54

Payroll Week 9/7/12 - 9/13/12
Federal Withholding $15.96
Social Security      $8.40
Medicare             $2.90
New York             $2.63
NY SDI               $0.60
City Tax             $1.97

Cash - TD Bank        Payroll Week 9/7/12 - 9/13/12                                   167.54

**Department:** All Departments    ☐ Inc Sub    **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 9/13/2012

Friday 9/7/2012 to Thursday 9/13/2012

| | F 7 | S 8 | S 9 | M 10 | T 11 | W 12 | T 13 |
|---|---|---|---|---|---|---|---|
| In | 18:54 | | | 18:54 | 18:54 | 18:53 | 18:50 |
| Out | 06:19» | | | 06:45» | 06:19» | 05:59» | 06:00» |

Accumulated Hours

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total Hours** | **11.42** | **0.00** | **0.00** | **11.85** | **11.42** | **11.10** | **11.17** |
| **Regular Hours** | 11.42 | | | 11.85 | 11.42 | 11.10 | 11.17 |

**Settings** 🔘 **Legend** 🔘

Pay Period: 9/7/2012 - 9/13/2012

| Worked Hours | 56.95 |
|---|---|
| Total Hours | 56.95 |

| Regular Hours | 56.95 |
|---|---|
| Total Hours | 56.95 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours      Recalculate Employee

**RUNWAY TOWING CORP.**

Alexander Hurtado

0567

9/21/2012

167.54

Payroll Week 9/14/12 - 9/20/12
Federal Withholding $15.96
Social Security   $8.40
Medicare          $2.90
New York          $2.63
NY SDI            $0.60
City Tax          $1.97

Cash - TD Bank          Payroll Week 9/14/12 - 9/20/12

167.54

**Department:** All Departments    □ Inc Sub   **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 9/20/2012

Friday 9/14/2012 to Thursday 9/20/2012

| | | S<br>15 | S<br>16 | M<br>17 | T<br>18 | W<br>19 | T<br>20 | F<br>14 |
|---|---|---|---|---|---|---|---|---|
| In | | | | 18:54» | 18:48 | 18:52 | 18:54 | 18:49 |
| Out | | | | 06:14» | 05:51» | 05:57» | 06:00» | 06:03» |

**Accumulated Hours**

| | | | | M<br>17 | T<br>18 | W<br>19 | T<br>20 | F<br>14 |
|---|---|---|---|---|---|---|---|---|
| **Total Hours** | | 0.00 | 0.00 | 11.33 | 11.05 | 11.08 | 11.10 | 11.23 |
| **Regular Hours** | | | | 11.33 | 11.05 | 11.08 | 11.10 | 11.23 |

Settings ◉ *Legend* ◉

Pay Period: 9/14/2012 - 9/20/2012

| Worked Hours | 55.80 |
|---|---|
| Total Hours | 55.80 |

| Regular Hours | 55.80 |
|---|---|
| Total Hours | 55.80 |
| Hours Pay ◉ | $0.00 |
| Total Pay | $0.00 |

[ Department & Premium Hours ]    [ Recalculate Employee ]

5 DAYS

**RUNWAY TOWING CORP.**

Alexander Hurtado

0628

10/5/2012

Payroll Week of 9/28/12 - 10/4/12          167.54
Federal Withholding $15.96
Social Security      $8.40
Medicare             $2.90
New York             $2.63
NY SDI               $0.60
City Tax             $1.97

Cash - TD Bank        Payroll Week of 9/28/12 - 10/4/12          167.54



**Department:** All Departments    ☐ Inc Sub    **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 10/4/2012

Friday 9/28/2012 to Thursday 10/4/2012

| | F 28 | S 29 | S 30 | M 1 | T 2 | W 3 | T 4 |
|---|---|---|---|---|---|---|---|
| In | 18:49 | | 18:50 | 18:54 | 18:56 | 18:57 |
| Out | 06:53» | | 06:10» | 06:11» | 06:01» | 06:05» |

Accumulated Hours

| | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|
| **Total Hours** | 12.07 | 0.00 | 0.00 | 11.33 | 11.28 | 11.08 | 11.13 |
| **Regular Hours** | 12.07 | | | 11.33 | 11.28 | 11.08 | 11.13 |

**Settings** ⊙ **Legend** ⊙

Pay Period: 9/28/2012 - 10/4/2012

| Worked Hours | 56.90 |
|---|---|
| Total Hours | 56.90 |

| Regular Hours | 56.90 |
|---|---|
| Total Hours | 56.90 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours          Recalculate Employee

**RUNWAY TOWING CORP.**

0655

Alexander Hurtado

10/12/2012

167.54

Payroll Wk of 10/5/12 - 10/11/12
Federal Withholding $15.96
Social Security      $8.40
Medicare             $2.90
New York             $2.63
NY SDI               $0.60
City Tax             $1.97

Cash - TD Bank        Payroll Wk of 10/5/12 - 10/11/12

167.54

**Department:** All Departments    ☐ Inc Sub    **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 10/5/2012

Friday 10/5/2012 to Thursday 10/11/2012

|        | F 5       | S 6   | S 7   | M 8       | T 9       | W 10      | T 11      |
|--------|-----------|-------|-------|-----------|-----------|-----------|-----------|
| In     | 18:49     |       |       | 18:49     | 18:52     | 18:48     | 18:53     |
| Out    | 06:07»    |       |       | 06:00»    | 06:02»    | 06:01»    | 06:11»    |

Accumulated Hours

| **Total Hours**   | **11.30** | 0.00 | 0.00 | **11.18** | **11.17** | **11.22** | **11.30** |
| **Regular Hours** | 11.30     |      |      | 11.18     | 11.17     | 11.22     | 11.30     |

**Settings**  **Legend**

Pay Period: 10/5/2012 - 10/11/2012

| Worked Hours | 56.17 |
|--------------|-------|
| Total Hours  | 56.17 |

| Department & Premium Hours | | Recalculate Employee |
|---|---|---|
| Regular Hours | 56.17 | |
| Total Hours   | 56.17 | |
| Hours Pay     | $0.00 | |
| Total Pay     | $0.00 | |

5 DAYS.

**RUNWAY TOWING CORP.**

0678

Alexander Hurtado

10/19/2012

167.54

Payroll Wk of 10/12/12 - 10/18/12
Gross Pay            $200.00
Federal Withholding $15.96
Social Security       $8.40
Medicare              $2.90
New York              $2.63
NY SDI                $0.60
City Tax              $1.97
Net Pay              $167.54

Cash - TD Bank        Payroll Wk of 10/12/12 - 10/18/12                167.54

Department: All Departments    ☐ Inc Sub    Employee: Hurtado, Alex

View  Pay Period

Date 10/13/2012

Friday 10/12/2012 to Thursday 10/18/2012

|     | F | S | S | M | T | W | T |
|-----|------|------|------|------|------|------|------|
|     | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| In  | 18:48 |   |   | 18:54 | 18:53 | 18:52 | 18:47 |
| Out | 06:22» |   |   | 05:56» | 06:00» | 05:59» | 06:03» |

**Accumulated Hours**

| Total Hours   | **11.57** | **0.00** | **0.00** | **11.03** | **11.12** | **11.12** | **11.27** |
|---------------|------|------|------|------|------|------|------|
| Regular Hours | 11.57 |   |   | 11.03 | 11.12 | 11.12 | 11.27 |

Settings  Legend

Pay Period: 10/12/2012 - 10/18/2012

| Worked Hours | 56.10 |
|--------------|-------|
| Total Hours  | 56.10 |

| Regular Hours | 56.10 |
|---------------|-------|
| Total Hours   | 56.10 |
| Hours Pay     | $0.00 |
| Total Pay     | $0.00 |

Department & Premium Hours      Recalculate Employee

**RUNWAY TOWING CORP.**

0702

Alexander Hurtado

10/25/2012

167.54

Payroll Wk of 10/19/12 - 10/25/12

| | |
|---|---|
| Gross Pay | $200.00 |
| Federal Withholding | $15.96 |
| Social Security | $8.40 |
| Medicare | $2.90 |
| New York | $2.63 |
| NY SDI | $0.60 |
| City Tax | $1.97 |
| Net Pay | $167.54 |

Cash - TD Bank          Payroll Wk of 10/19/12 - 10/25/12                    167.54

**Department:** All Departments    ☐ Inc Sub    **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 10/25/2012

Friday 10/19/2012 to Thursday 10/25/2012

| | F<br>19 | S<br>20 | S<br>21 | M<br>22 | T<br>23 | W<br>24 | T<br>25 |
|---|---|---|---|---|---|---|---|
| **In** | 18:51 | | | 18:44 | 18:57 | 18:46 | 18:43 |
| **Out** | 06:26» | | | 05:58» | | 06:01» | 06:01» |

**Punch Errors** 9

Accumulated Hours

| **Total Hours** | 11.58 | 0.00 | 0.00 | 11.23 | 0.00 | 11.25 | 11.30 |
|---|---|---|---|---|---|---|---|
| **Regular Hours** | 11.58 | | | 11.23 | | 11.25 | 11.30 |

**Settings** ⚙ **Legend**

Pay Period: 10/19/2012 - 10/25/2012

| Worked Hours | 45.37 |
|---|---|
| Total Hours | 45.37 |

| Regular Hours | 45.37 |
|---|---|
| Total Hours | 45.37 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours    Recalculate Employee

**RUNWAY TOWING CORP.**

Alexander Hurtado

0724

| | | 10/31/2012 | 167.54 |
|---|---|---|---|

Payroll Wk of 10/26/12 - 11/1/12
Gross Pay              $200.00
Federal Withholding $15.96
Social Security        $8.40
Medicare               $2.90
New York               $2.63
NY SDI                 $0.60
City Tax               $1.97
Net Pay                $167.54

Cash - TD Bank        Payroll Wk of 10/26/12 - 11/1/12                    167.54



**Department:** All Departments    ☐ Inc Sub   **Employee:** Hurtado, Alex

View  Pay Period

Date 11/1/2012

Friday 10/26/2012 to Thursday 11/1/2012

| | F 26 | S 27 | S 28 | M 29 | T 30 | W 31 | T 1 |
|---|---|---|---|---|---|---|---|
| In | 18:47 | | | 18:43 | 18:48 | 18:54 | 18:48 |
| Out | 06:00» | | | 08:15» | 06:26» | 06:16» | 06:00» |

Accumulated Hours

| | | | | 13.53 | 11.63 | 11.37 | 11.20 |
|---|---|---|---|---|---|---|---|
| | 11.22 | | | 13.53 | 11.63 | 11.37 | 11.20 |

**Total Hours** 11.22    0.00    0.00

**Regular Hours** 11.22

Settings  Legend

Pay Period: 10/26/2012 - 11/1/2012

| Worked Hours | 58.95 |
| Total Hours | 58.95 |

Department & Premium Hours

| Regular Hours | 58.95 |
| Total Hours | 58.95 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Recalculate Employee

**RUNWAY TOWING CORP.**

Alexander Hurtado

0753

11/9/2012

167.54

Payroll Wk of 11/02/12/-11/08/12
Gross Pay                      $200.00
Federal Withholding $15.96
Social Security          $8.40
Medicare                   $2.90
New York                   $2.63
NY SDI                       $0.60
City Tax                     $1.97
Net Pay                     $167.54

Cash - TD Bank        Payroll Wk of 11/02/12/-11/08/12                                167.54



**Department:** All Departments   □ Inc Sub   **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 11/8/2012

Friday 11/2/2012 to Thursday 11/8/2012

|  | F 2 | S 3 | S 4 | M 5 | T 6 | W 7 | T 8 |
|---|---|---|---|---|---|---|---|
| In | 18:48 | | | 18:51 | 18:53 | 18:57 | 18:41 |
| Out | 06:09» | | | 06:05» | 06:05» | 06:00» | 06:00» |

**Accumulated Hours**

| Total Hours | 11.35 | 0.00 | 0.00 | 11.23 | 11.20 | 11.05 | 11.32 |
| Regular Hours | 11.35 | | | 11.23 | 11.20 | 11.05 | 11.32 |

Settings  Legend

Pay Period: 11/2/2012 - 11/8/2012

| Worked Hours | 56.15 |
| Total Hours | 56.15 |

| Regular Hours | 56.15 |
| Total Hours | 56.15 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours    Recalculate Employee

5 DAYS.
+ 1 XTRA DAY FOR THE TRAILER JOB.

**RUNWAY TOWING CORP.**

0773

Alexander Hurtado

11/16/2012

167.54

| | Payroll Wk of 11/09/12/-11/15/12 | |
|---|---|---|
| Gross Pay | $200.00 |
| Federal Withholding | $15.96 |
| Social Security | $8.40 |
| Medicare | $2.90 |
| New York | $2.63 |
| NY SDI | $0.60 |
| City Tax | $1.97 |
| Net Pay | $167.54 |

Cash - TD Bank          Payroll Wk of 11/09/12/-11/15/12

167.54

**RUNWAY TOWING CORP.**

Alexander Hurtado

0790

11/20/2012

167.54

Payroll Wk of 11/16/12/-11/22/12
Gross Pay          $200.00
Federal Withholding $15.96
Social Security      $8.40
Medicare             $2.90
New York             $2.63
NY SDI               $0.60
City Tax             $1.97
Net Pay            $167.54

Cash - TD Bank       Payroll Wk of 11/16/12/-11/22/12

167.54

**Department:** All Departments  [ ] Inc Sub  **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 11/19/2012

Friday 11/16/2012 to Thursday 11/22/2012

| | S 17 | F 16 | S 18 | M 19 | T 20 | W 21 | T 22 |
|---|---|---|---|---|---|---|---|
| In | | 18:58 | | 19:00* | 19:00 | 18:59 | 18:31 |
| Out | | 06:06» | | 06:06» | 06:00» | 06:07» | 06:00» |

**Accumulated Hours**

| | S 17 | F 16 | S 18 | M 19 | T 20 | W 21 | T 22 |
|---|---|---|---|---|---|---|---|
| Total Hours | 0.00 | 11.13 | 0.00 | 11.10 | 11.00 | 11.13 | 11.48 |
| Regular Hours | | 11.13 | | 11.10 | 11.00 | 11.13 | 11.48 |

Settings Legend

Pay Period: 11/16/2012 - 11/22/2012

| Worked Hours | 55.85 |
|---|---|
| Total Hours | 55.85 |

| Regular Hours | 55.85 |
|---|---|
| Total Hours | 55.85 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours   Recalculate Employee



**RUNWAY TOWING CORP.**

0829

Alexander Hurtado

11/30/2012

167.54

Payroll Wk of 11/23/12/-11/29/12
Gross Pay            $200.00
Federal Withholding $15.96
Social Security      $8.40
Medicare             $2.90
New York             $2.63
NY SDI               $0.60
City Tax             $1.97
Net Pay              $167.54

Cash - TD Bank          Payroll Wk of 11/23/12/-11/29/12

167.54

**Department:** All Departments     ☐ Inc Sub     **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 11/29/2012

**Friday 11/23/2012 to Thursday 11/29/2012**

|  | F 23 | S 24 | S 25 | M 26 | T 27 | W 28 | T 29 |
|---|---|---|---|---|---|---|---|
| In | 18:53 |  |  | 18:56 | 18:54 | 18:52 | 18:53 |
| Out | 06:01» |  |  | 05:59» | 06:10» | 06:12» | 06:00» |
| **Total Hours** | **11.13** | **0.00** | **0.00** | **11.05** | **11.27** | **11.33** | **11.12** |
| **Regular Hours** | 11.13 |  |  | 11.05 | 11.27 | 11.33 | 11.12 |

**Settings ⚙ Legend ⚙**

**Accumulated Hours**

**Pay Period: 11/23/2012 - 11/29/2012**

| Worked Hours | 55.90 |
|---|---|
| Total Hours | 55.90 |

| Regular Hours | 55.90 |
|---|---|
| Total Hours | 55.90 |
| Hours Pay ⚙ | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours        Recalculate Employee

5 DAYS

**RUNWAY TOWING CORP.**

Alexander Hurtado

0856

| | | 12/7/2012 |
|---|---|---|

Payroll Wk of 11/30/12-12/06/12

167.54

| | |
|---|---|
| Gross Pay | $200.00 |
| Federal Withholding | $15.96 |
| Social Security | $8.40 |
| Medicare | $2.90 |
| New York | $2.63 |
| NY SDI | $0.60 |
| City Tax | $1.97 |
| Net Pay | $167.54 |

Cash - TD Bank          Payroll Wk of 11/30/12-12/06/12

167.54



**Department:** All Departments  ☐ Inc Sub  **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 12/6/2012

Friday 11/30/2012 to Thursday 12/6/2012

| | S 1 | F 30 | S 2 | M 3 | T 4 | W 5 | T 6 |
|---|---|---|---|---|---|---|---|
| In | | 18:49 | | 18:57 | 18:53 | 18:54 | 18:47 |
| Out | | 06:07» | | 05:59» | 06:01» | 06:03» | 9 |
| Punch Errors | | | | | | | |

**Accumulated Hours**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | 0.00 | 11.30 | 0.00 | 11.03 | 11.13 | 11.15 | 0.00 |

Pay Period: 11/30/2012 - 12/6/2012

**Total Hours**    11.30    Worked Hours   44.62
**Regular Hours**   11.30    Total Hours     44.62
**Settings** **Legend**

| Regular Hours | 44.62 |
|---|---|
| Total Hours | 44.62 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours    Recalculate Employee

**RUNWAY TOWING CORP.**

0885

Alexander Hurtado                                    12/14/2012                167.54

Payroll Wk of 12/07/12-12/13/12
Gross Pay            $200.00
Federal Withholding $15.96
Social Security      $8.40
Medicare             $2.90
New York             $2.63
NY SDI               $0.60
City Tax             $1.97
Net Pay              $167.54


Cash - TD Bank      Payroll Wk of 12/07/12-12/13/12                          167.54

Department: All Departments    ☐ Inc Sub   Employee: Hurtado, Alex

View  Pay Period

Date 12/13/2012

Friday 12/7/2012 to Thursday 12/13/2012

|  | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|
|  | 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| In | 18:53 |  |  | 18:51 | 18:52 | 18:51 | 18:51 |
| Out | 05:59» |  |  | 06:02» | 05:46» | 05:57» | 06:00» |

**Accumulated Hours**

|  | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|
| Total Hours | 11.10 | 0.00 | 0.00 | 11.18 | 10.90 | 11.10 | 11.15 |
| Regular Hours | 11.10 |  |  | 11.18 | 10.90 | 11.10 | 11.15 |

Settings   Legend

Pay Period: 12/7/2012 - 12/13/2012

| Worked Hours | 55.43 |
| Total Hours | 55.43 |

Department & Premium Hours

| Regular Hours | 55.43 |
| Total Hours | 55.43 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Recalculate Employee

**Department:** All Departments    ☐ Inc Sub    **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 12/15/2012

Friday 12/14/2012 to Thursday 12/20/2012

| | F | S | S | M | T | W | T |
|---|---|---|---|---|---|---|---|
| | **14** | **15** | **16** | **17** | **18** | **19** | **20** |
| In | 18:54 | | | 18:51 | 18:56 | 18:51 | 18:56 |
| Out | 05:59» | | | 05:56» | 05:58» | 06:00» | 05:57» |

**Accumulated Hours**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total Hours** | **11.08** | **0.00** | **0.00** | **11.08** | **11.03** | **11.15** | **11.02** |
| **Regular Hours** | 11.08 | | | 11.08 | 11.03 | 11.15 | 11.02 |

**Settings** ⬡ **Legend** ⬡

**Pay Period: 12/14/2012 - 12/20/2012**

| Worked Hours | 55.37 |
|---|---|
| Total Hours | 55.37 |

| Regular Hours | 55.37 |
|---|---|
| Total Hours | 55.37 |
| Hours Pay ⬡ | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours    Recalculate Employee

5 DM·1S.

**RUNWAY TOWING CORP.**

0942

Alexander Hurtado

12/28/2012

167.54

Payroll week of 12/21/12-12/27/12
Gross Pay            $200.00
Federal Withholding $15.96
Social Security      $8.40
Medicare             $2.90
New York             $2.63
NY SDI               $0.60
City Tax             $1.97
Net Pay              $167.54

Cash - TD Bank        Payroll week of 12/21/12-12/27/12

167.54

**Department:** All Departments   [ ] Inc Sub   **Employee:** Hurtado, Alex

**View** Pay Period
**Date** 12/27/2012

Friday 12/21/2012 to Thursday 12/27/2012

|  | F 21 | S 22 | S 23 | M 24 | T 25 | W 26 | T 27 |
|---|---|---|---|---|---|---|---|
| In | 18:53 | | | 18:46 | 18:56 | 18:55 | 18:53 |
| Out | 05:58» | | | 06:05» | 07:05» | 06:01» | |
| Punch Errors | | | | | | | 9 |

| | F 21 | S 22 | S 23 | M 24 | T 25 | W 26 | T 27 |
|---|---|---|---|---|---|---|---|
| **Total Hours** | 11.08 | 0.00 | 0.00 | 11.32 | 12.15 | 11.10 | 0.00 |
| **Regular Hours** | 11.08 | | | 11.32 | 12.15 | 11.10 | |

**Accumulated Hours**

**Pay Period: 12/21/2012 - 12/27/2012**

| Worked Hours | 45.65 |
|---|---|
| Total Hours | 45.65 |

| Regular Hours | 45.65 |
|---|---|
| Total Hours | 45.65 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

**Settings** **Legend**

Department & Premium Hours    Recalculate Employee

**RUNWAY TOWING CORP.**

0982

Alexander Hurtado                                    1/4/2013                           167.54

Payroll week of 12/28/12-1/3/13
Gross Pay           $200.00
Federal Withholding $15.96
Social Security     $8.40
Medicare            $2.90
New York            $2.63
NY SDI              $0.60
City Tax            $1.97
Net Pay             $167.54

Cash - TD Bank      Payroll week of 12/28/12-1/3/13                              167.54



**Department:** All Departments   ☐ Inc Sub   **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 1/3/2013

|  | F 28 | S 29 | S 30 | M 31 | T 1 | W 2 | W 2 | 3 |
|---|---|---|---|---|---|---|---|---|
| In | 18:56 |  |  | 18:52 | 18:51 | 18:55 | 18:55 | 18:52 |
| Out | 06:22» |  |  | 06:59» | 06:19» | 06:03» | 06:03» |  |

Friday 12/28/2012 to Thursday 1/3/2013

**Punch Errors**

**Total Hours** 11.43   0.00   0.00   12.12   11.47   11.13   0.00

**Regular Hours** 11.43   12.12   11.47   11.13

**Settings Legend**

**Accumulated Hours**

Pay Period: 12/28/2012 - 1/3/2013

| Worked Hours | 46.15 |
| Total Hours | 46.15 |

| Regular Hours | 46.15 |
| Total Hours | 46.15 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Department & Premium Hours     Recalculate Employee

Handwritten notes: 5 DAYS. + 1 XTRA DAY NEW YEARS   6 DAYS.

**RUNWAY TOWING CORP.**

1120

Alexander Hurtado

1/31/2013

163.86

Payroll week of 1/25/13-1/31/13
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank     Payroll week of 1/25/13-1/31/13

163.86

**RUNWAY TOWING CORP.**

1206

Alexander Hurtado

2/22/2013

163.86

Payroll week of 2/15/2013 to 2/21/2013
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank         Payroll week of 2/15/2013 to 2/21/2013

163.86

**RUNWAY TOWING CORP.**

1 2 3 0

Alexander Hurtado

3/1/2013

Payroll week of 2/22/2013 to 2/28/2013          163.86
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank          Payroll week of 2/22/2013 to 2/28/2013          163.86

**RUNWAY TOWING CORP.**

1317

Alexander Hurtado

3/15/2013

Payroll week of 3/8/2013 to 3/14/2013          163.86
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank          Payroll week of 3/8/2013 to 3/14/2013          163.86

**RUNWAY TOWING CORP.**

1007

Alexander Hurtado

1/11/2013

163.86

Payroll week of 1/4/13-1/10/13
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank          Payroll week of 1/4/13-1/10/13

163.86

**Department:** All Departments    ☐ Inc Sub    **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 1/4/2013

Friday 1/4/2013 to Thursday 1/10/2013

| | F 4 | S 5 | S 6 | M 7 | T 8 | W 9 | T 10 |
|---|---|---|---|---|---|---|---|
| **In** | 18:52 | | | 18:52 | 18:55 | 18:58 | 18:59 |
| **Out** | 06:09» | | | 06:10» | 06:06» | 06:02» | 9 |

**Punch Errors**

**Accumulated Hours**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total Hours** | 11.28 | 0.00 | 0.00 | 11.30 | 11.18 | 11.07 | 0.00 |
| **Regular Hours** | 11.28 | | | 11.30 | 11.18 | 11.07 | |

**Settings** Legend

**Pay Period: 1/4/2013 - 1/10/2013**

| Worked Hours | 44.83 |
|---|---|
| Total Hours | 44.83 |

Department & Premium Hours

| Regular Hours | 44.83 |
|---|---|
| Total Hours | 44.83 |
| Hours Pay | $0.00 |
| Total Pay | $0.00 |

Recalculate Employee

**RUNWAY TOWING CORP.**

1040

Alexander Hurtado                                                      1/18/2013

Payroll week of 1/11/13-1/17/13                    163.86
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86


Cash - TD Bank        Payroll week of 1/11/13-1/17/13                    163.86

**RUNWAY TOWING CORP.**

1088

Alexander Hurtado

1/25/2013

163.86

Payroll week of 1/18/13-1/24/13
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank     Payroll week of 1/18/13-1/24/13

163.86

**Department:** All Departments   ☐ Inc Sub   **Employee:** Hurtado, Alex

**View** Pay Period

**Date** 1/18/2013

Friday 1/18/2013 to Thursday 1/24/2013

|        | F       | S      | S      | M       | T       | W       | T       |
|--------|---------|--------|--------|---------|---------|---------|---------|
|        | 18      | 19     | 20     | 21      | 22      | 23      | 24      |
| In     | 18:54   |        |        | 18:58   | 18:54   | 18:53   | 18:58   |
| Out    | 07:06»  |        |        | 05:58»  | 06:23»  | 06:02»  | 06:29»  |

**Accumulated Hours**

| Total Hours   | 12.20 | 0.00 | 0.00 | 11.00 | 11.48 | 11.15 | 11.52 |
| Regular Hours | 12.20 |      |      | 11.00 | 11.48 | 11.15 | 11.52 |

**Settings** ❂ **Legend** ❂

**Pay Period: 1/18/2013 - 1/24/2013**

| Worked Hours | 57.35 |
| Total Hours  | 57.35 |

| Regular Hours | 57.35 |
| Total Hours   | 57.35 |
| Hours Pay ●   | $0.00 |
| Total Pay     | $0.00 |

[ Department & Premium Hours ]     [ Recalculate Employee ]

5 DAYS

**RUNWAY TOWING CORP.**

1351

Alexander Hurtado                                    3/22/2013

Payroll week of 3/15/2013 to 3/21/2013                    163.86
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank      Payroll week of 3/15/2013 to 3/21/2013                    163.86

**RUNWAY TOWING CORP.**

1384

Alexander Hurtado

3/29/2013

163.86

Payroll week of 3/22/2013 to 3/28/2013
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank        Payroll week of 3/22/2013 to 3/28/2013                    163.86

**RUNWAY TOWING CORP.**

1459

Alexander Hurtado

4/12/2013

163.86

Payroll week of 4/5/13–4/11/13
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank        Payroll week of 4/5/13–4/11/13                          163.86

**RUNWAY TOWING CORP.**

1488

Alexander Hurtado

4/18/2013

Payroll Wk of 4/12/13-4/18/13                                    163.86
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank       Payroll Wk of 4/12/13-4/18/13                    163.86

**RUNWAY TOWING CORP.**

1527

Alexander Hurtado                                        4/25/2013

163.86

Payroll Wk of 4/19/13–4/25/13
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank        Payroll Wk of 4/19/13–4/25/13                    163.86

**RUNWAY TOWING CORP.**

1561

Alexander Hurtado                                           5/2/2013

Payroll Wk of 4/26/13-5/02/13                              163.86
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank      Payroll Wk of 4/26/13-5/02/13                    163.86

**RUNWAY TOWING CORP.**

1593

Alexander Hurtado                                                5/10/2013

Payroll Wk of 5/3/13-5/9/13                                      163.86
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86


Cash - TD Bank        Payroll Wk of 5/3/13-5/9/13                          163.86

**RUNWAY TOWING CORP.**

Alexander Hurtado                                                    5/17/2013

1610

Payroll Wk of 5/10/13-5/16/13                          163.86
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank        Payroll Wk of 5/10/13-5/16/13                          163.86

**RUNWAY TOWING CORP.**

Alexander Hurtado

1648

5/24/2013

163.86

Payroll Wk of 5/17/13-5/23/13
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank          Payroll Wk of 5/17/13-5/23/13

163.86

**RUNWAY TOWING CORP.**

1 4 2 1

Alexander Hurtado                                                    4/5/2013

Payroll week of 3/29/2013 to 4/4/2013                                      163.86
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank          Payroll week of 3/29/2013 to 4/4/2013                    163.86

**RUNWAY TOWING CORP.**

Alexander Hurtado                                                      5/31/2013

1672

163.86

Payroll Wk of 5/24/13-5/30/13
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86


Cash - TD Bank        Payroll Wk of 5/24/13-5/30/13                          163.86

**RUNWAY TOWING CORP.**

1 7 0 3

Alexander Hurtado

6/6/2013

163.86

Payroll Wk of 5/31/13-6/06/13
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank          Payroll Wk of 5/31/13-6/06/13                          163.86

**RUNWAY TOWING CORP.**

Alexander Hurtado

1737

6/14/2013

163.86

Payroll Wk of 6/7/13-6/13/13
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank          Payroll Wk of 6/7/13-6/13/13

163.86

**RUNWAY TOWING CORP.**
Alexander Hurtado

6/21/2013                    1785

163.86

Payroll Wk of 6/14/13-6/20/13
Weekly Gross Pay: $200.00
Federal Withholding: $15.77
Social Security: $12.40
Medicare: $2.90
New York: $2.50
NY SDI: $0.60
City Tax: $1.97
Net Pay: $163.86

Cash - TD Bank          Payroll Wk of 6/14/13-6/20/13

163.86

FOLD AND REMOVE                                                      FOLD AND REMOVE

**PERSONAL AND CHECK INFORMATION**
Alexander Hurtado
246-28 57th Drive
2nd Fl
Douglaston, NY  11362

Soc Sec #: xxx-xx-xxxx    **Employee ID:** 1

**Pay Period:** 06/21/13 to 06/27/13
**Check Date:** 06/28/13    **Check #:** 5004

**NET PAY ALLOCATIONS**

| DESCRIPTION | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| Check Amount | 163.86 | 4264.04 |
| **NET PAY** | **163.86** | **4264.04** |

| EARNINGS | DESCRIPTION | HRS/UNITS | RATE | THIS PERIOD ($) | YTD HOURS | YTD ($) |
|---|---|---|---|---|---|---|
| | Salary | | | 200.00 | | 5200.00 |
| | **EARNINGS** | | | 200.00 | | 5200.00 |

| WITHHOLDINGS | DESCRIPTION | FILING STATUS | THIS PERIOD ($) | YTD ($) |
|---|---|---|---|---|
| | Social Security | | 12.40 | 322.40 |
| | Medicare | | 2.90 | 75.40 |
| | Fed Income Tax | S 0 | 15.77 | 406.21 |
| | NY Income Tax | S 0 | 2.50 | 65.13 |
| | NY Disability | | 0.60 | 15.60 |
| | NY NYC Inc | S 0 | 1.97 | 51.22 |
| | **TOTAL** | | 36.14 | 935.96 |

| | THIS PERIOD ($) | YTD ($) |
|---|---|---|
| **NET PAY** | **163.86** | **4264.0** |

*Payrolls by Paychex, Inc.*

**0018 1502-6257**  Runway Towing Corp • 12420 S Conduit Ave • S Ozone Park NY  11420 • (718) 656-1272

**RUNWAY TOWING CORP.**

1906

Alexander Hurtado

Payroll Wk of 8/2/13-8/8/13                    8/9/2013

163.86

Cash - TD Bank        Payroll Wk of 8/2/13-8/8/13                                        163.86