## CLAIM FORM

Fill out this form if you worked as a tow truck driver, dispatcher, office personnel, yard man, mechanic or similar position for Runway Towing Corp. from March 7, 2006 to the present date

If you fill out this form and mail it in, you will be paid out of the Class Settlement Amount based upon the days that you worked for Runway Towing Corp. between March 7, 2006 and the present date, the times of day that you started and finished each day that you worked for Runway Towing Corp. between March 7, 2006 and the present date and the amount of money that you received from Runway Towing Corp. between March 7, 2006 and the present date for each week that you worked.

1.  Write your name and current address in the boxes below:

Name: _DEONATH_____  _MIKE_____  _PARBU_____
      First Name        Middle Name          Last Name

Address: _107-34, 106  STREET_____
                        Street Address

_OZONE___PARK__, _NY__  _11417_____
    City                State      Zip Code

_____  _1-347-772-4174_
   Home Phone Number      Cell Phone Number

2.  For identification purposes only, provide the last four digits of your Social Security Number.  This information will not be shared with anyone.

3.  I worked for Runway Towing Corp. from _FEB. 2011_ to _JULY 2012_

4.  I was paid $ ~~65~~ _62.50_ per day or $ ~~6.50~~ _6.25_ per hour by Runway Towing Corp.

5.  I was paid overtime pay by Runway Towing Corp. at the rate of time and one half of my regular rate of pay? **YES or (NO)** (CIRCLE ONE)

6.  I am attaching to this Claim Form, a listing of the dates and times that I worked for Runway Towing Corp. and a listing of the pay that I received from them.

7.  I affirm that the information I have provided on this Claim Form is true and correct to the best of my knowledge.  I understand that I will receive only ONE payment from this settlement and can only submit one claim form.

Date: _10_/_25_/_13_ , 2013   Signature: _Deodath Parbu_

October 25, 2013

To whom it may concern;

Please note that I worked for Runway Towing Corp. from February 12, 2011 through July 28, 2012. When I was hired, I was told that they would deduct $50 per week from my weekly paycheck for tax purposes paying me $375.00 a week. This was okay with me as I wanted to build my credit. I would work there six days a week with 60 plus hours each week and never received any overtime from them. At the end of the year I never received the tax forms from them so that I could file my income taxes. I followed up several times and got the run around – while they continued to withhold the $50 each week from my paycheck. Talking to other employees at the company, I found out that I was not the only employee they did this to – after which I decided to leave the company.

Sincerely,

Deodath Parbu

Deodath Parbu
107-34, 106 Street
Ozone Park, NY 11417

**Deodath Parbu**
**107-34, 106 Street**
**Ozone Park, NY 11417**

| Date of the Week Ending that I worked | Number of Hours worked that week | Pay that I received that week |
|---|---|---|
| 2/12/2011 | 60 | $375.00 |
| 2/19/2011 | 60 | $375.00 |
| 2/26/2011 | 60 | $375.00 |
| 3/5/2011 | 60 | $375.00 |
| 3/12/2011 | 60 | $375.00 |
| 3/19/2011 | 60 | $375.00 |
| 3/26/2011 | 60 | $375.00 |
| 4/2/2011 | 60 | $375.00 |
| 4/9/2011 | 60 | $375.00 |
| 4/16/2011 | 60 | $375.00 |
| 4/23/2011 | 60 | $375.00 |
| 4/30/2011 | 60 | $375.00 |
| 5/7/2011 | 60 | $375.00 |
| 5/14/2011 | 60 | $375.00 |
| 5/21/2011 | 60 | $375.00 |
| 5/28/2011 | 60 | $375.00 |
| 6/4/2011 | 60 | $375.00 |
| 6/11/2011 | 60 | $375.00 |
| 6/18/2011 | 60 | $375.00 |
| 6/25/2011 | 60 | $375.00 |
| 7/2/2011 | 60 | $375.00 |
| 7/9/2011 | 60 | $375.00 |
| 7/16/2011 | 60 | $375.00 |
| 7/23/2011 | 60 | $375.00 |
| 7/30/2011 | 60 | $375.00 |
| 8/6/2011 | 60 | $375.00 |
| 8/13/2011 | 60 | $375.00 |
| 8/20/2011 | 60 | $375.00 |
| 8/27/2011 | 60 | $375.00 |
| 9/3/2011 | 60 | $375.00 |
| 9/10/2011 | 60 | $375.00 |
| 9/17/2011 | 60 | $375.00 |
| 9/24/2011 | 60 | $375.00 |
| 10/1/2011 | 60 | $375.00 |
| 10/8/2011 | 60 | $375.00 |
| 10/15/2011 | 60 | $375.00 |
| 10/22/2011 | 60 | $375.00 |
| 10/29/2011 | 60 | $375.00 |
| 11/5/2011 | 60 | $375.00 |
| 11/12/2011 | 60 | $375.00 |
| 11/19/2011 | 60 | $375.00 |
| 11/26/2011 | 60 | $375.00 |
| 12/3/2011 | 60 | $375.00 |
| 12/10/2011 | 60 | $375.00 |
| 12/17/2011 | 60 | $375.00 |
| 12/24/2011 | 60 | $375.00 |
| 12/31/2011 | 60 | $375.00 |

| | | |
|---|---|---|
| 1/7/2012 | 60 | $375.00 |
| 1/14/2012 | 60 | $375.00 |
| 1/21/2012 | 60 | $375.00 |
| 1/28/2012 | 60 | $375.00 |
| 2/4/2012 | 60 | $375.00 |
| 2/11/2012 | 60 | $375.00 |
| 2/18/2012 | 60 | $375.00 |
| 2/25/2012 | 60 | $375.00 |
| 3/3/2012 | 60 | $375.00 |
| 3/10/2012 | 60 | $375.00 |
| 3/17/2012 | 60 | $375.00 |
| 3/24/2012 | 60 | $375.00 |
| 3/31/2012 | 60 | $375.00 |
| 4/7/2012 | 60 | $375.00 |
| 4/14/2012 | 60 | $375.00 |
| 4/21/2012 | 60 | $375.00 |
| 4/28/2012 | 60 | $375.00 |
| 5/5/2012 | 60 | $375.00 |
| 5/12/2012 | 60 | $375.00 |
| 5/19/2012 | 60 | $375.00 |
| 5/26/2012 | 60 | $375.00 |
| 6/2/2012 | 60 | $375.00 |
| 6/9/2012 | 60 | $375.00 |
| 6/16/2012 | 60 | $375.00 |
| 6/23/2012 | 60 | $375.00 |
| 6/30/2012 | 60 | $375.00 |
| 7/7/2012 | 60 | $375.00 |
| 7/14/2012 | 60 | $375.00 |
| 7/21/2012 | 60 | $375.00 |
| 7/28/2012 | 60 | $375.00 |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |
| **Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** | $ 5,867.72 |

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2009 | | $ 75.00 | $ 6.25 | 10 | 54 | 10.90 | 0 | $ 75.00 | $ - | $ 0 | $ - | $ - | $ - | 1,646 | $ - |
| 3/1/2009 | | $ 75.00 | $ 6.25 | 12 | | 12.02 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,645 | $ - |
| 3/2/2009 | | $ 75.00 | $ 6.25 | 2 | 41 | 2.68 | | $ 75.00 | $ - | | $ - | $ - | $ - | 1,644 | $ - |
| 3/3/2009 | | $ 75.00 | $ 6.25 | | | | 0 | | $ - | | $ - | $ - | $ - | 1,643 | $ - |
| 3/4/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,642 | $ - |
| 3/5/2009 | | $ 75.00 | $ 6.25 | 12 | 35 | 12.58 | 38.18 | $ 300.00 | $ 238.65 | | $ - | $ - | $ - | 1,641 | $ - |
| 3/6/2009 | | $ 75.00 | $ 6.25 | 11 | 55 | 11.92 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,640 | $ - |
| 3/7/2009 | | $ 75.00 | $ 6.25 | 12 | 28 | 12.47 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,639 | $ - |
| 3/8/2009 | | $ 75.00 | $ 6.25 | 11 | 39 | 11.65 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,638 | $ - |
| 3/9/2009 | | $ 75.00 | $ 6.25 | 12 | | 12.08 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,637 | $ - |
| 3/10/2009 | | $ 75.00 | $ 6.25 | 11 | | 11.78 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,636 | $ - |
| 3/11/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,635 | $ - |
| 3/12/2009 | | $ 75.00 | $ 6.25 | 9 | 44 | 9.73 | 69.63 | $ 450.00 | $ 527.81 | 77.81 | $ 77.81 | $ 19.45 | $ - | 1,634 | $ 175.08 |
| 3/13/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,633 | $ - |
| 3/14/2009 | | $ 75.00 | $ 6.25 | 12 | 3 | 12.05 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,632 | $ - |
| 3/15/2009 | | $ 75.00 | $ 6.25 | 8 | 30 | 8.50 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,631 | $ - |
| 3/16/2009 | | $ 75.00 | $ 6.25 | 12 | 5 | 12.08 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,630 | $ - |
| 3/17/2009 | | $ 75.00 | $ 6.25 | 11 | 50 | 11.83 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,629 | $ - |
| 3/18/2009 | | $ 75.00 | $ 6.25 | | | | 0 | | $ - | | $ - | $ - | $ - | 1,628 | $ - |
| 3/19/2009 | | $ 75.00 | $ 6.25 | | | | 44.47 | $ 300.00 | $ 291.88 | | $ - | $ - | $ - | 1,627 | $ - |
| 3/20/2009 | | $ 75.00 | $ 6.25 | | | | 0 | | $ - | | $ - | $ - | $ - | 1,626 | $ - |
| 3/21/2009 | | $ 75.00 | $ 6.25 | | | | 0 | | $ - | | $ - | $ - | $ - | 1,625 | $ - |
| 3/22/2009 | | $ 75.00 | $ 6.25 | 12 | 49 | 12.82 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,624 | $ - |
| 3/23/2009 | | $ 75.00 | $ 6.25 | 12 | 30 | 12.50 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,623 | $ - |
| 3/24/2009 | | $ 75.00 | $ 6.25 | 15 | 8 | 15.13 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,622 | $ - |
| 3/25/2009 | | $ 75.00 | $ 6.25 | 12 | 13 | 12.22 | 64.78 | $ 375.00 | $ 482.34 | 107.34 | $ 107.34 | $ 26.84 | $ - | 1,620 | $ 241.52 |
| 3/26/2009 | | $ 75.00 | $ 6.25 | 4 | 10 | 4.17 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,619 | $ - |
| 3/27/2009 | | $ 75.00 | $ 6.25 | 12 | 49 | 12.82 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,618 | $ - |
| 3/28/2009 | | $ 75.00 | $ 6.25 | 12 | 3 | 12.05 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,617 | $ - |
| 3/29/2009 | | $ 75.00 | $ 6.25 | | | | 0 | | $ - | | $ - | $ - | $ - | 1,616 | $ - |
| 3/30/2009 | | $ 75.00 | $ 6.25 | | | | 0 | | $ - | | $ - | $ - | $ - | 1,615 | $ - |
| 3/31/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,614 | $ - |
| 4/1/2009 | | $ 75.00 | $ 6.25 | | | | 29.03 | $ 225.00 | $ 181.46 | | $ - | $ - | $ - | 1,613 | $ - |
| 4/2/2009 | | $ 75.00 | $ 6.25 | | | | 0 | | $ - | | $ - | $ - | $ - | 1,612 | $ - |
| 4/3/2009 | | $ 75.00 | $ 6.25 | | | | 0 | | $ - | | $ - | $ - | $ - | 1,611 | $ - |
| 4/4/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,610 | $ - |
| 4/5/2009 | | $ 75.00 | $ 6.25 | | | | 0 | | $ - | | $ - | $ - | $ - | 1,609 | $ - |
| 4/6/2009 | | $ 75.00 | $ 6.25 | 11 | 58 | 11.97 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,608 | $ - |
| 4/7/2009 | | $ 75.00 | $ 6.25 | 11 | 56 | 11.93 | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,607 | $ - |
| 4/8/2009 | | $ 75.00 | $ 6.25 | | | | 23.90 | $ 150.00 | $ 149.38 | | $ - | $ - | $ - | 1,606 | $ - |
| 4/9/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,606 | $ - |
| 4/10/2009 | | $ 75.00 | $ 6.25 | | | | 0 | | $ - | | $ - | $ - | $ - | 1,605 | $ - |
| 4/11/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | | $ - | $ - | $ - | 1,604 | $ - |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages | $ 5,867.72 |
|---|---|

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Liq. Dam. NYS (statute of limitations) | Wages Paid | Total Weekly Paid Due | Underpayment | Liq. Dam. under the FLSA | Liq. Dam. under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/12/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,603 | $ - |
| 4/13/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,602 | $ - |
| 4/14/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,601 | $ - |
| 4/15/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,600 | $ - |
| 4/16/2009 | | $75.00 | $6.25 | | - | - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,599 | $ - |
| 4/17/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,598 | $ - |
| 4/18/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,597 | $ - |
| 4/19/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,596 | $ - |
| 4/20/2009 | | $75.00 | $6.25 | 47 | 11 | 11.78 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,595 | $ - |
| 4/21/2009 | | $75.00 | $6.25 | 12 | | 12.00 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,594 | $ - |
| 4/22/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,593 | $ - |
| 4/23/2009 | | $75.00 | $6.25 | 21 | 11 | 11.35 | 35.13 | $ 75.00 | $ 225.00 | $ 219.58 | $ - | $ - | $ - | $ - | 1,592 | $ - |
| 4/24/2009 | | $75.00 | $6.25 | 24 | 10 | 10.40 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,591 | $ - |
| 4/25/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,590 | $ - |
| 4/26/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,589 | $ - |
| 4/27/2009 | | $75.00 | $6.25 | 32 | 10 | 10.53 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,588 | $ - |
| 4/28/2009 | | $75.00 | $6.25 | 57 | 11 | 11.95 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,587 | $ - |
| 4/29/2009 | | $75.00 | $6.25 | 17 | 11 | 11.28 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,586 | $ - |
| 4/30/2009 | | $75.00 | $6.25 | 4 | 2 | 2.07 | 46.23 | $ 75.00 | $ 375.00 | $ 308.44 | $ - | $ - | $ - | $ - | 1,585 | $ - |
| 5/1/2009 | | $75.00 | $6.25 | 8 | 12 | 12.13 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,584 | $ - |
| 5/2/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,583 | $ - |
| 5/3/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,582 | $ - |
| 5/4/2009 | | $75.00 | $6.25 | 26 | 11 | 11.43 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,581 | $ - |
| 5/5/2009 | | $75.00 | $6.25 | 50 | 7 | 7.83 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,580 | $ - |
| 5/6/2009 | | $75.00 | $6.25 | 19 | 11 | 11.32 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,579 | $ - |
| 5/7/2009 | | $75.00 | $6.25 | 51 | 3 | 3.85 | 46.57 | $ 75.00 | $ 375.00 | $ 311.56 | $ - | $ - | $ - | $ - | 1,578 | $ - |
| 5/8/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,577 | $ - |
| 5/9/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,576 | $ - |
| 5/10/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,575 | $ - |
| 5/11/2009 | | $75.00 | $6.25 | 23 | 11 | 11.38 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,574 | $ - |
| 5/12/2009 | | $75.00 | $6.25 | 17 | 11 | 11.28 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,573 | $ - |
| 5/13/2009 | | $75.00 | $6.25 | 53 | 10 | 10.88 | 33.55 | $ 75.00 | $ 225.00 | $ 209.69 | $ - | $ - | $ - | $ - | 1,572 | $ - |
| 5/14/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,571 | $ - |
| 5/15/2009 | | $75.00 | $6.25 | | - | - | 0 | $ 75.00 | $ 225.00 | $ - | $ - | $ - | $ - | $ - | 1,570 | $ - |
| 5/16/2009 | | $75.00 | $6.25 | | - | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,569 | $ - |
| 5/17/2009 | | $75.00 | $6.25 | | - | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,568 | $ - |
| 5/18/2009 | | $75.00 | $6.25 | 35 | 6 | 6.58 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,567 | $ - |
| 5/19/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,566 | $ - |
| 5/20/2009 | | $75.00 | $6.25 | 18 | 12 | 12.30 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,565 | $ - |
| 5/21/2009 | | $75.00 | $6.25 | | 12 | - | 18.88 | $ 75.00 | $ 150.00 | $ 118.02 | $ - | $ - | $ - | $ - | 1,564 | $ - |
| 5/22/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,563 | $ - |
| 5/23/2009 | | $75.00 | $6.25 | 21 | 13 | 13.35 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,562 | $ - |
| 5/24/2009 | | $75.00 | $6.25 | | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,561 | $ - |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 5,867.72

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| Week Ending | Daily Pay | Amount Paid | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/25/2009 | $75.00 | | $6.25 | - | 22 | 10.37 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,560 | $ - |
| 5/26/2009 | $75.00 | | $6.25 | 10 | 17 | 15.28 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,559 | $ - |
| 5/27/2009 | $75.00 | | $6.25 | 15 | 17 | 15.28 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,558 | $ - |
| 5/28/2009 | $75.00 | | $6.25 | 13 | 41 | 13.68 | 52.68 | $ 300.00 | $ 368.91 | $ 68.91 | $ 68.91 | $ 17.23 | $ - | 1,557 | $ 155.04 |
| 5/29/2009 | $75.00 | | $6.25 | 10 | 40 | 10.67 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,556 | $ - |
| 5/30/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,555 | $ - |
| 5/31/2009 | $75.00 | | $6.25 | - | 7 | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,554 | $ - |
| 6/1/2009 | $75.00 | | $6.25 | 11 | - | 11.12 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,553 | $ - |
| 6/2/2009 | $75.00 | | $6.25 | - | 41 | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,552 | $ - |
| 6/3/2009 | $75.00 | | $6.25 | 11 | - | 11.68 | 33.47 | $ 225.00 | $ 209.17 | $ - | $ - | $ - | $ - | 1,551 | $ - |
| 6/4/2009 | $75.00 | | $6.25 | 9 | 32 | 9.53 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,550 | $ - |
| 6/5/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,549 | $ - |
| 6/6/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,548 | $ - |
| 6/7/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,547 | $ - |
| 6/8/2009 | $75.00 | | $6.25 | 11 | 7 | 11.12 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,546 | $ - |
| 6/9/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,545 | $ - |
| 6/10/2009 | $75.00 | | $6.25 | 13 | 11 | 13.18 | 20.65 | $ 150.00 | $ 129.06 | $ - | $ - | $ - | $ - | 1,544 | $ - |
| 6/11/2009 | $75.00 | | $6.25 | 13 | - | 13.57 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,543 | $ - |
| 6/12/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,542 | $ - |
| 6/13/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,541 | $ - |
| 6/14/2009 | $75.00 | | $6.25 | - | 3 | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,540 | $ - |
| 6/15/2009 | $75.00 | | $6.25 | 21 | 32 | 3.35 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,539 | $ - |
| 6/16/2009 | $75.00 | | $6.25 | 10 | 11 | 10.53 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,538 | $ - |
| 6/17/2009 | $75.00 | | $6.25 | 11 | - | 10.18 | 37.25 | $ 300.00 | $ 232.81 | $ - | $ - | $ - | $ - | 1,537 | $ - |
| 6/18/2009 | $75.00 | | $6.25 | 13 | 34 | 13.57 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,536 | $ - |
| 6/19/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,535 | $ - |
| 6/20/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,534 | $ - |
| 6/21/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,533 | $ - |
| 6/22/2009 | $75.00 | | $6.25 | 11 | 37 | 11.62 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,532 | $ - |
| 6/23/2009 | $75.00 | | $6.25 | 11 | 38 | 11.63 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,531 | $ - |
| 6/24/2009 | $75.00 | | $6.25 | - | - | - | 36.82 | $ 225.00 | $ 230.10 | $ 5.10 | $ 5.10 | $ 1.28 | $ - | 1,530 | $ 11.48 |
| 6/25/2009 | $75.00 | | $6.25 | 11 | 55 | 11.92 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,529 | $ - |
| 6/26/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,528 | $ - |
| 6/27/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,527 | $ - |
| 6/28/2009 | $75.00 | | $6.25 | 10 | - | 10.22 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,526 | $ - |
| 6/29/2009 | $75.00 | | $6.25 | 12 | 24 | 12.40 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,525 | $ - |
| 6/30/2009 | $75.00 | | $6.25 | - | - | - | 24.32 | $ 150.00 | $ 151.98 | $ 1.98 | $ 1.98 | $ 0.49 | $ - | 1,524 | $ 4.45 |
| 7/1/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,523 | $ - |
| 7/2/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,522 | $ - |
| 7/3/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,521 | $ - |
| 7/4/2009 | $75.00 | | $6.25 | 10 | 13 | 10.22 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,520 | $ - |
| 7/5/2009 | $75.00 | | $6.25 | - | - | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,519 | $ - |
| 7/6/2009 | $75.00 | | $6.25 | 14 | 28 | 14.47 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,518 | $ - |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |
| **Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages** | $ 5,867.72 |

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2009 | | $ 75.00 | $ 6.25 | 12 | 18 | 12.30 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,517 | $ - |
| 7/8/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,516 | $ - |
| 7/9/2009 | | $ 75.00 | $ 6.25 | 14 | 11 | 11.23 | 36.98 | $ 225.00 | $ 231.15 | $ 6.15 | $ 6.15 | $ 1.54 | $ - | 1,515 | $ 13.83 |
| 7/10/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,514 | $ - |
| 7/11/2009 | | $ 75.00 | $ 6.25 | 17 | 12 | 12.28 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,513 | $ - |
| 7/12/2009 | | $ 75.00 | $ 6.25 | 36 | | 11.60 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,512 | $ - |
| 7/13/2009 | | $ 75.00 | $ 6.25 | 25 | 13 | 13.42 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,511 | $ - |
| 7/14/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,510 | $ - |
| 7/15/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,509 | $ - |
| 7/16/2009 | | $ 75.00 | $ 6.25 | 50 | 11 | 11.83 | 48.53 | $ 300.00 | $ 330.00 | $ 30.00 | $ 30.00 | $ 7.50 | $ - | 1,508 | $ 67.50 |
| 7/17/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,507 | $ - |
| 7/18/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,506 | $ - |
| 7/19/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,505 | $ - |
| 7/20/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,504 | $ - |
| 7/21/2009 | | $ 75.00 | $ 6.25 | 48 | 11 | 11.80 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,503 | $ - |
| 7/22/2009 | | $ 75.00 | $ 6.25 | 47 | 11 | 11.78 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,502 | $ - |
| 7/23/2009 | | $ 75.00 | $ 6.25 | 13 | 11 | 11.22 | 46.63 | $ 300.00 | $ 312.19 | $ 12.19 | $ 12.19 | $ 3.05 | $ - | 1,501 | $ 27.42 |
| 7/24/2009 | | $ 75.00 | $ 6.25 | 8 | 12 | 12.13 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,500 | $ - |
| 7/25/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,499 | $ - |
| 7/26/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,498 | $ - |
| 7/27/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,497 | $ - |
| 7/28/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,496 | $ - |
| 7/29/2009 | | $ 75.00 | $ 6.25 | 4 | 12 | 12.07 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,495 | $ - |
| 7/30/2009 | | $ 75.00 | $ 6.25 | 22 | 11 | 11.37 | 35.57 | $ 225.00 | $ 222.29 | $ - | $ - | $ - | $ - | 1,494 | $ - |
| 7/31/2009 | | $ 75.00 | $ 6.25 | 41 | 11 | 11.68 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,493 | $ - |
| 8/1/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,492 | $ - |
| 8/2/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,491 | $ - |
| 8/3/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,490 | $ - |
| 8/4/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,489 | $ - |
| 8/5/2009 | | $ 75.00 | $ 6.25 | 59 | 12 | 12.98 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,488 | $ - |
| 8/6/2009 | | $ 75.00 | $ 6.25 | 41 | 10 | 10.68 | 35.35 | $ 225.00 | $ 220.94 | $ - | $ - | $ - | $ - | 1,487 | $ - |
| 8/7/2009 | | $ 75.00 | $ 6.25 | 5 | 12 | 12.08 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,486 | $ - |
| 8/8/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,486 | $ - |
| 8/9/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,485 | $ - |
| 8/10/2009 | | $ 75.00 | $ 6.25 | 10 | 11 | 11.17 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,484 | $ - |
| 8/11/2009 | | $ 75.00 | $ 6.25 | 59 | 13 | 13.98 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,483 | $ - |
| 8/12/2009 | | $ 75.00 | $ 6.25 | 14 | 14 | 14.07 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,482 | $ - |
| 8/13/2009 | | $ 75.00 | $ 6.25 | 36 | 12 | 12.60 | 63.90 | $ 375.00 | $ 474.06 | $ 99.06 | $ 99.06 | $ 24.77 | $ - | 1,481 | $ 222.89 |
| 8/14/2009 | | $ 75.00 | $ 6.25 | 43 | 10 | 10.72 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,480 | $ - |
| 8/15/2009 | | $ 75.00 | $ 6.25 | 6 | 12 | 12.10 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,479 | $ - |
| 8/16/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,478 | $ - |
| 8/17/2009 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,477 | $ - |
| 8/18/2009 | | $ 75.00 | $ 6.25 | 54 | 13 | 13.90 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,475 | $ - |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | (daily) | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/19/2009 | | $ 75.00 | $ 6.25 | 12 | 17 | 12.28 | 0 | $ 75.00 | | | | | | $ - | 1,474 | |
| 8/20/2009 | | $ 75.00 | $ 6.25 | 11 | 44 | 11.73 | 60.73 | $ 75.00 | $ 375.00 | $ 444.38 | $ 69.38 | $ 69.38 | $ 17.34 | $ - | 1,473 | $ 156.09 |
| 8/21/2009 | | $ 75.00 | $ 6.25 | 13 | 34 | 13.57 | 0 | $ 75.00 | | | | | | $ - | 1,472 | |
| 8/22/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,471 | |
| 8/23/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,470 | |
| 8/24/2009 | | $ 75.00 | $ 6.25 | 12 | 17 | 12.28 | 0 | $ 75.00 | | | | | | $ - | 1,469 | |
| 8/25/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,468 | |
| 8/26/2009 | | $ 75.00 | $ 6.25 | 11 | 42 | 11.70 | 0 | $ 75.00 | | | | | | $ - | 1,467 | |
| 8/27/2009 | | $ 75.00 | $ 6.25 | 13 | 5 | 13.08 | 50.63 | $ 75.00 | $ 300.00 | $ 349.69 | $ 49.69 | $ 49.69 | $ 12.42 | $ - | 1,466 | $ 111.80 |
| 8/28/2009 | | $ 75.00 | $ 6.25 | 12 | 2 | 12.03 | 0 | $ 75.00 | | | | | | $ - | 1,465 | |
| 8/29/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,464 | |
| 8/30/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,463 | |
| 8/31/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,462 | |
| 9/1/2009 | | $ 75.00 | $ 6.25 | 12 | 17 | 12.28 | 0 | $ 75.00 | | | | | | $ - | 1,461 | |
| 9/2/2009 | | $ 75.00 | $ 6.25 | 11 | 6 | 11.10 | 0 | $ 75.00 | | | | | | $ - | 1,460 | |
| 9/3/2009 | | $ 75.00 | $ 6.25 | 12 | 23 | 12.10 | 47.52 | $ 75.00 | $ 300.00 | $ 320.47 | $ 20.47 | $ 20.47 | $ 5.12 | $ - | 1,459 | $ 46.05 |
| 9/4/2009 | | $ 75.00 | $ 6.25 | 12 | 3 | 12.38 | 0 | $ 75.00 | | | | | | $ - | 1,458 | |
| 9/5/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,457 | |
| 9/6/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,456 | |
| 9/7/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,455 | |
| 9/8/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,454 | |
| 9/9/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,453 | |
| 9/10/2009 | | $ 75.00 | $ 6.25 | 12 | 9 | 12.15 | 24.53 | $ 75.00 | $ 150.00 | $ 153.33 | $ 3.33 | $ 3.33 | $ 0.83 | $ - | 1,452 | $ 7.50 |
| 9/11/2009 | | $ 75.00 | $ 6.25 | 12 | 11 | 12.18 | 0 | $ 75.00 | | | | | | $ - | 1,451 | |
| 9/12/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,450 | |
| 9/13/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,449 | |
| 9/14/2009 | | $ 75.00 | $ 6.25 | 12 | 14 | 12.23 | 0 | $ 75.00 | | | | | | $ - | 1,448 | |
| 9/15/2009 | | $ 75.00 | $ 6.25 | 13 | 2 | 13.03 | 0 | $ 75.00 | | | | | | $ - | 1,447 | |
| 9/16/2009 | | $ 75.00 | $ 6.25 | 11 | 30 | 11.50 | 0 | $ 75.00 | | | | | | $ - | 1,446 | |
| 9/17/2009 | | $ 75.00 | $ 6.25 | 11 | 50 | 11.83 | 60.78 | $ 75.00 | $ 375.00 | $ 444.84 | $ 69.84 | $ 69.84 | $ 17.46 | $ - | 1,445 | $ 157.15 |
| 9/18/2009 | | $ 75.00 | $ 6.25 | 12 | 21 | 12.35 | 0 | $ 75.00 | | | | | | $ - | 1,444 | |
| 9/19/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,443 | |
| 9/20/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,442 | |
| 9/21/2009 | | $ 75.00 | $ 6.25 | 12 | 1 | 12.02 | 0 | $ 75.00 | | | | | | $ - | 1,441 | |
| 9/22/2009 | | $ 75.00 | $ 6.25 | 13 | 3 | 13.05 | 0 | $ 75.00 | | | | | | $ - | 1,440 | |
| 9/23/2009 | | $ 75.00 | $ 6.25 | 12 | 48 | 12.80 | 0 | $ 75.00 | | | | | | $ - | 1,439 | |
| 9/24/2009 | | $ 75.00 | $ 6.25 | 12 | 30 | 12.05 | 62.27 | $ 75.00 | $ 375.00 | $ 458.75 | $ 83.75 | $ 83.75 | $ 20.94 | $ - | 1,438 | $ 188.44 |
| 9/25/2009 | | $ 75.00 | $ 6.25 | 13 | 43 | 13.72 | 0 | $ 75.00 | | | | | | $ - | 1,437 | |
| 9/26/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,436 | |
| 9/27/2009 | | $ 75.00 | $ 6.25 | - | - | | 0 | $ 75.00 | | | | | | $ - | 1,435 | |
| 9/28/2009 | | $ 75.00 | $ 6.25 | 11 | 54 | 11.90 | 0 | $ 75.00 | | | | | | $ - | 1,434 | |
| 9/29/2009 | | $ 75.00 | $ 6.25 | 14 | 53 | 14.88 | 0 | $ 75.00 | | | | | | $ - | 1,433 | |
| 9/30/2009 | | $ 75.00 | $ 6.25 | 13 | 20 | 13.33 | 0 | $ 75.00 | | | | | | $ - | 1,432 | |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | Amount |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2009 | $ 75.00 | $ 6.25 | 11 | 23 | 11.38 | 65.22 | $ 75.00 | $ 486.41 | $ 111.41 | $ 111.41 | $ 27.85 | $ - | 1,431 | $ 250.66 |
| 10/2/2009 | $ 75.00 | $ 6.25 | 13 | 14 | 13.23 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,430 | $ - |
| 10/3/2009 | $ 75.00 | $ 6.25 | | | | 0 | | $ - | $ - | $ - | $ - | $ - | 1,429 | $ - |
| 10/4/2009 | $ 75.00 | $ 6.25 | | | | 0 | | $ - | $ - | $ - | $ - | $ - | 1,428 | $ - |
| 10/5/2009 | $ 75.00 | $ 6.25 | 6 | 27 | 6.45 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,427 | $ - |
| 10/6/2009 | $ 75.00 | $ 6.25 | 11 | 54 | 11.90 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,426 | $ - |
| 10/7/2009 | $ 75.00 | $ 6.25 | 12 | 44 | 12.73 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,425 | $ - |
| 10/8/2009 | $ 75.00 | $ 6.25 | 12 | 32 | 12.53 | 56.85 | $ 75.00 | $ 407.97 | $ 32.97 | $ 32.97 | $ 8.24 | $ - | 1,424 | $ 74.18 |
| 10/9/2009 | $ 75.00 | $ 6.25 | 13 | 19 | 13.32 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,423 | $ - |
| 10/10/2009 | $ 75.00 | $ 6.25 | 11 | 28 | 11.47 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,422 | $ - |
| 10/11/2009 | $ 75.00 | $ 6.25 | | | | 0 | | $ - | $ - | $ - | $ - | $ - | 1,421 | $ - |
| 10/12/2009 | $ 75.00 | $ 6.25 | 3 | 56 | 3.93 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,420 | $ - |
| 10/13/2009 | $ 75.00 | $ 6.25 | 11 | 21 | 11.35 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,419 | $ - |
| 10/14/2009 | $ 75.00 | $ 6.25 | 12 | 7 | 12.12 | 63.78 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,418 | $ - |
| 10/15/2009 | $ 75.00 | $ 6.25 | 11 | 36 | 11.60 | 0 | $ 75.00 | $ 472.97 | $ 22.97 | $ 22.97 | $ 5.74 | $ - | 1,417 | $ 51.68 |
| 10/16/2009 | $ 75.00 | $ 6.25 | 13 | 37 | 13.62 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,416 | $ - |
| 10/17/2009 | $ 75.00 | $ 6.25 | | | | 0 | | $ - | $ - | $ - | $ - | $ - | 1,415 | $ - |
| 10/18/2009 | $ 75.00 | $ 6.25 | | | | 0 | | $ - | $ - | $ - | $ - | $ - | 1,414 | $ - |
| 10/19/2009 | $ 75.00 | $ 6.25 | 12 | 28 | 12.47 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,413 | $ - |
| 10/20/2009 | $ 75.00 | $ 6.25 | 6 | 12 | 6.20 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,412 | $ - |
| 10/21/2009 | $ 75.00 | $ 6.25 | | | | 0 | | $ - | $ - | $ - | $ - | $ - | 1,411 | $ - |
| 10/22/2009 | $ 75.00 | $ 6.25 | 13 | 2 | 13.03 | 32.28 | $ 75.00 | $ 201.77 | $ - | $ - | $ - | $ - | 1,410 | $ - |
| 10/23/2009 | $ 75.00 | $ 6.25 | 14 | 4 | 14.07 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,409 | $ - |
| 10/24/2009 | $ 75.00 | $ 6.25 | 11 | 30 | 11.50 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,408 | $ - |
| 10/25/2009 | $ 75.00 | $ 6.25 | 11 | 28 | 11.47 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,407 | $ - |
| 10/26/2009 | $ 75.00 | $ 6.25 | 12 | 27 | 12.45 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,406 | $ - |
| 10/27/2009 | $ 75.00 | $ 6.25 | 12 | 23 | 12.38 | 74.90 | $ 75.00 | $ 577.19 | $ 127.19 | $ 127.19 | $ 31.80 | $ - | 1,405 | $ 286.17 |
| 10/28/2009 | $ 75.00 | $ 6.25 | 11 | 39 | 11.65 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,404 | $ - |
| 10/29/2009 | $ 75.00 | $ 6.25 | | | | 0 | | $ - | $ - | $ - | $ - | $ - | 1,403 | $ - |
| 10/30/2009 | $ 75.00 | $ 6.25 | | | | 0 | | $ - | $ - | $ - | $ - | $ - | 1,402 | $ - |
| 10/31/2009 | $ 75.00 | $ 6.25 | | | | 0 | | $ - | $ - | $ - | $ - | $ - | 1,401 | $ - |
| 11/1/2009 | $ 75.00 | $ 6.25 | 10 | 54 | 10.90 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,400 | $ - |
| 11/2/2009 | $ 75.00 | $ 6.25 | 11 | 59 | 11.98 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,399 | $ - |
| 11/3/2009 | $ 75.00 | $ 6.25 | 11 | 26 | 11.43 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,398 | $ - |
| 11/4/2009 | $ 75.00 | $ 6.25 | 12 | 33 | 12.55 | 58.52 | $ 75.00 | $ 423.59 | $ 48.59 | $ 48.59 | $ 12.15 | $ - | 1,397 | $ 109.34 |
| 11/5/2009 | $ 75.00 | $ 6.25 | 12 | 2 | 12.03 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,396 | $ - |
| 11/6/2009 | $ 75.00 | $ 6.25 | | | | 0 | | $ - | $ - | $ - | $ - | $ - | 1,395 | $ - |
| 11/7/2009 | $ 75.00 | $ 6.25 | | | | 0 | | $ - | $ - | $ - | $ - | $ - | 1,394 | $ - |
| 11/8/2009 | $ 75.00 | $ 6.25 | 12 | 18 | 12.30 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,393 | $ - |
| 11/9/2009 | $ 75.00 | $ 6.25 | 12 | 16 | 12.27 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,392 | $ - |
| 11/10/2009 | $ 75.00 | $ 6.25 | 11 | 56 | 11.93 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,391 | $ - |
| 11/11/2009 | $ 75.00 | $ 6.25 | 4 | 6 | 4.10 | 52.63 | $ 75.00 | $ 368.44 | $ - | $ - | $ - | $ - | 1,390 | $ - |
| 11/12/2009 | $ 75.00 | $ 6.25 | | | | | $ 75.00 | | | | | | 1,389 | $ - |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Unpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2009 | | $ 75.00 | $ 6.25 | 13 | 15 | 13.25 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,388 | $ - |
| 11/14/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,387 | $ - |
| 11/16/2009 | | $ 75.00 | $ 6.25 | 12 | 5 | 12.08 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,386 | $ - |
| 11/17/2009 | | $ 75.00 | $ 6.25 | 12 | 21 | 12.35 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,385 | $ - |
| 11/18/2009 | | $ 75.00 | $ 6.25 | 11 | 43 | 11.72 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,384 | $ - |
| 11/19/2009 | | $ 75.00 | $ 6.25 | 12 | 6 | 12.10 | 61.50 | $ 375.00 | $ 451.56 | $ 76.56 | $ 76.56 | $ 19.14 | $ - | 1,382 | $ 172.27 |
| 11/20/2009 | | $ 75.00 | $ 6.25 | 14 | 7 | 14.12 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,381 | $ - |
| 11/21/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,380 | $ - |
| 11/22/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,379 | $ - |
| 11/23/2009 | | $ 75.00 | $ 6.25 | 16 | 34 | 16.57 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,378 | $ - |
| 11/24/2009 | | $ 75.00 | $ 6.25 | 12 | 12 | 12.20 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,377 | $ - |
| 11/25/2009 | | $ 75.00 | $ 6.25 | 11 | 55 | 11.92 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,376 | $ - |
| 11/26/2009 | | $ 75.00 | $ 6.25 | | | | 54.80 | $ 300.00 | $ 388.75 | $ 88.75 | $ 88.75 | $ 22.19 | $ - | 1,375 | $ 199.69 |
| 11/27/2009 | | $ 75.00 | $ 6.25 | 11 | 34 | 11.57 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,374 | $ - |
| 11/28/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,373 | $ - |
| 11/29/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,372 | $ - |
| 12/1/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,371 | $ - |
| 12/2/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,370 | $ - |
| 12/3/2009 | | $ 75.00 | $ 6.25 | 11 | | 11.57 | 11.57 | $ 75.00 | $ 72.29 | $ - | $ - | $ - | $ - | 1,369 | $ - |
| 12/4/2009 | | $ 75.00 | $ 6.25 | 11 | 41 | 11.68 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,368 | $ - |
| 12/5/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,367 | $ - |
| 12/6/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,366 | $ - |
| 12/7/2009 | | $ 75.00 | $ 6.25 | 13 | | 12.63 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,365 | $ - |
| 12/8/2009 | | $ 75.00 | $ 6.25 | 14 | 12 | 12.23 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,364 | $ - |
| 12/9/2009 | | $ 75.00 | $ 6.25 | 13 | 6 | 13.10 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,363 | $ - |
| 12/10/2009 | | $ 75.00 | $ 6.25 | 12 | 9 | 12.15 | 62.80 | $ 375.00 | $ 463.75 | $ 88.75 | $ 88.75 | $ 22.19 | $ - | 1,361 | $ 199.69 |
| 12/11/2009 | | $ 75.00 | $ 6.25 | 11 | 57 | 11.95 | 0 | $ 375.00 | $ - | $ - | $ - | $ - | $ - | 1,360 | $ - |
| 12/12/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,359 | $ - |
| 12/13/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,358 | $ - |
| 12/15/2009 | | $ 75.00 | $ 6.25 | 11 | 35 | 11.58 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,357 | $ - |
| 12/16/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,356 | $ - |
| 12/17/2009 | | $ 75.00 | $ 6.25 | 12 | 6 | 12.10 | 35.63 | $ 225.00 | $ 222.71 | $ - | $ - | $ - | $ - | 1,355 | $ - |
| 12/18/2009 | | $ 75.00 | $ 6.25 | 12 | 12 | 12.15 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,354 | $ - |
| 12/19/2009 | | $ 75.00 | $ 6.25 | 13 | 43 | 13.72 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,353 | $ - |
| 12/20/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,352 | $ - |
| 12/21/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,351 | $ - |
| 12/22/2009 | | $ 75.00 | $ 6.25 | 14 | 22 | 14.37 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,350 | $ - |
| 12/23/2009 | | $ 75.00 | $ 6.25 | 11 | 43 | 11.72 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,349 | $ - |
| 12/24/2009 | | $ 75.00 | $ 6.25 | 12 | 30 | 12.50 | 64.45 | $ 375.00 | $ 479.22 | $ 104.22 | $ 104.22 | $ 26.05 | $ - | 1,347 | $ 234.49 |
| 12/25/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,346 | $ - |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Unpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages:** $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2009 | | $ 75.00 | $ 6.25 | - | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,345 | $ - |
| 12/27/2009 | | $ 75.00 | $ 6.25 | | 8 | 13.13 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,344 | $ - |
| 12/28/2009 | | $ 75.00 | $ 6.25 | | 13 | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,343 | $ - |
| 12/29/2009 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,342 | $ - |
| 12/30/2009 | | $ 75.00 | $ 6.25 | | 14 | 14.22 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,341 | $ - |
| 12/31/2009 | | $ 75.00 | $ 6.25 | | 13 | 27.35 | 0 | $ 75.00 | $ 150.00 | $ 170.94 | $ 20.94 | $ 20.94 | $ 5.23 | $ - | 1,340 | $ 47.11 |
| 1/1/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,339 | $ - |
| 1/2/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,338 | $ - |
| 1/3/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,337 | $ - |
| 1/4/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,336 | $ - |
| 1/5/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,335 | $ - |
| 1/6/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,334 | $ - |
| 1/7/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,333 | $ - |
| 1/8/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,332 | $ - |
| 1/9/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,331 | $ - |
| 1/10/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,330 | $ - |
| 1/11/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,329 | $ - |
| 1/12/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,328 | $ - |
| 1/13/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,327 | $ - |
| 1/14/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,326 | $ - |
| 1/15/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,325 | $ - |
| 1/16/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,324 | $ - |
| 1/17/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,323 | $ - |
| 1/18/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,322 | $ - |
| 1/19/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,321 | $ - |
| 1/20/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,320 | $ - |
| 1/21/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,319 | $ - |
| 1/22/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,318 | $ - |
| 1/23/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,317 | $ - |
| 1/24/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,316 | $ - |
| 1/25/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,315 | $ - |
| 1/26/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,314 | $ - |
| 1/27/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,313 | $ - |
| 1/28/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,312 | $ - |
| 1/29/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,311 | $ - |
| 1/30/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,310 | $ - |
| 1/31/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,309 | $ - |
| 2/1/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,308 | $ - |
| 2/2/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,307 | $ - |
| 2/3/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,306 | $ - |
| 2/4/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,305 | $ - |
| 2/5/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,304 | $ - |
| 2/6/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,303 | $ - |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages** — $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,302 | $ - |
| 2/8/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,301 | $ - |
| 2/9/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,300 | $ - |
| 2/10/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,299 | $ - |
| 2/11/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,298 | $ - |
| 2/12/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,297 | $ - |
| 2/13/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,296 | $ - |
| 2/14/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,295 | $ - |
| 2/15/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,294 | $ - |
| 2/16/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,293 | $ - |
| 2/17/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,292 | $ - |
| 2/18/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,291 | $ - |
| 2/19/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,290 | $ - |
| 2/20/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,289 | $ - |
| 2/21/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,288 | $ - |
| 2/22/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,287 | $ - |
| 2/23/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,286 | $ - |
| 2/24/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,285 | $ - |
| 2/25/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,284 | $ - |
| 2/26/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,283 | $ - |
| 2/27/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,282 | $ - |
| 2/28/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,281 | $ - |
| 3/1/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,280 | $ - |
| 3/2/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,279 | $ - |
| 3/3/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,278 | $ - |
| 3/4/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,277 | $ - |
| 3/5/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,276 | $ - |
| 3/6/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,275 | $ - |
| 3/7/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,274 | $ - |
| 3/8/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,273 | $ - |
| 3/9/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,272 | $ - |
| 3/10/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,271 | $ - |
| 3/11/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,270 | $ - |
| 3/12/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,269 | $ - |
| 3/13/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,268 | $ - |
| 3/14/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,267 | $ - |
| 3/15/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,266 | $ - |
| 3/16/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,265 | $ - |
| 3/17/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,264 | $ - |
| 3/18/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,263 | $ - |
| 3/19/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,262 | $ - |
| 3/20/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,261 | $ - |
| 3/21/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,260 | $ - |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages:**   $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,259 | $ - |
| 3/23/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,258 | $ - |
| 3/24/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,257 | $ - |
| 3/25/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,256 | $ - |
| 3/26/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,255 | $ - |
| 3/27/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,254 | $ - |
| 3/28/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,253 | $ - |
| 3/29/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,252 | $ - |
| 3/30/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,251 | $ - |
| 3/31/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,250 | $ - |
| 4/1/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,249 | $ - |
| 4/2/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,248 | $ - |
| 4/3/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,247 | $ - |
| 4/4/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,246 | $ - |
| 4/5/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,245 | $ - |
| 4/6/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,244 | $ - |
| 4/7/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,243 | $ - |
| 4/8/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,242 | $ - |
| 4/9/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,241 | $ - |
| 4/10/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,240 | $ - |
| 4/11/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,239 | $ - |
| 4/12/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,238 | $ - |
| 4/13/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,237 | $ - |
| 4/14/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,236 | $ - |
| 4/15/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,235 | $ - |
| 4/16/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,234 | $ - |
| 4/17/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,233 | $ - |
| 4/18/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,232 | $ - |
| 4/19/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,231 | $ - |
| 4/20/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,230 | $ - |
| 4/21/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,229 | $ - |
| 4/22/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,228 | $ - |
| 4/23/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,227 | $ - |
| 4/24/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,226 | $ - |
| 4/25/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,225 | $ - |
| 4/26/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,224 | $ - |
| 4/27/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,223 | $ - |
| 4/28/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,222 | $ - |
| 4/29/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,221 | $ - |
| 4/30/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,220 | $ - |
| 5/1/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,219 | $ - |
| 5/2/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,218 | $ - |
| 5/3/2010 | | $ 75.00 | $ 6.25 | | | 7.43 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,217 | $ - |
| | | | | 7 | 26 | 7.43 | 26 | | | | | | | | |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Employee: | DEODATH MIKE PARBU |
| Employer: | Runway Towing Corp. |
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |
| **Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages** | $ 5,867.72 |

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2010 | | $ 75.00 | $ 6.25 | | 47 | 11.78 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,216 | $ - |
| 5/5/2010 | | $ 75.00 | $ 6.25 | | 58 | 11.97 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,215 | $ - |
| 5/6/2010 | | $ 75.00 | $ 6.25 | | 51 | 11.85 | 43.03 | $ 300.00 | $ 278.44 | $ - | $ - | $ - | $ - | 1,214 | $ - |
| 5/7/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,213 | $ - |
| 5/8/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,212 | $ - |
| 5/9/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,211 | $ - |
| 5/10/2010 | | $ 75.00 | $ 6.25 | | 40 | 11.67 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,210 | $ - |
| 5/11/2010 | | $ 75.00 | $ 6.25 | | 44 | 11.73 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,209 | $ - |
| 5/12/2010 | | $ 75.00 | $ 6.25 | | 56 | 11.93 | 35.33 | $ 225.00 | $ 220.83 | $ - | $ - | $ - | $ - | 1,208 | $ - |
| 5/13/2010 | | $ 75.00 | $ 6.25 | | 5 | 12.08 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,207 | $ - |
| 5/14/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,206 | $ - |
| 5/15/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,205 | $ - |
| 5/16/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,204 | $ - |
| 5/17/2010 | | $ 75.00 | $ 6.25 | | 1 | 12.02 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,203 | $ - |
| 5/18/2010 | | $ 75.00 | $ 6.25 | | 49 | 11.82 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,202 | $ - |
| 5/19/2010 | | $ 75.00 | $ 6.25 | | 50 | 11.83 | 59.78 | $ 375.00 | $ 435.47 | $ 60.47 | $ 60.47 | $ 15.12 | $ - | 1,201 | $ 136.05 |
| 5/20/2010 | | $ 75.00 | $ 6.25 | | 2 | 12.03 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,200 | $ - |
| 5/21/2010 | | $ 75.00 | $ 6.25 | | 58 | 11.97 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,199 | $ - |
| 5/22/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,198 | $ - |
| 5/23/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,197 | $ - |
| 5/24/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,196 | $ - |
| 5/25/2010 | | $ 75.00 | $ 6.25 | | 8 | 11.13 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,195 | $ - |
| 5/26/2010 | | $ 75.00 | $ 6.25 | | 52 | 11.87 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,194 | $ - |
| 5/27/2010 | | $ 75.00 | $ 6.25 | | 22 | 12.37 | 47.33 | $ 300.00 | $ 318.75 | $ 18.75 | $ 18.75 | $ 4.69 | $ - | 1,193 | $ 42.19 |
| 5/28/2010 | | $ 75.00 | $ 6.25 | | 37 | 11.62 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,192 | $ - |
| 5/29/2010 | | $ 75.00 | $ 6.25 | | 55 | 11.92 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,191 | $ - |
| 5/30/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,190 | $ - |
| 5/31/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,189 | $ - |
| 6/1/2010 | | $ 75.00 | $ 6.25 | | 14 | 12.23 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,188 | $ - |
| 6/2/2010 | | $ 75.00 | $ 6.25 | | 27 | 11.45 | 47.22 | $ 300.00 | $ 317.66 | $ 17.66 | $ 17.66 | $ 4.41 | $ - | 1,187 | $ 39.73 |
| 6/3/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,186 | $ - |
| 6/4/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,185 | $ - |
| 6/5/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,184 | $ - |
| 6/6/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,183 | $ - |
| 6/7/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,182 | $ - |
| 6/8/2010 | | $ 75.00 | $ 6.25 | | 56 | 11.93 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,181 | $ - |
| 6/9/2010 | | $ 75.00 | $ 6.25 | | | - | 11.93 | $ - | $ 74.58 | $ - | $ - | $ - | $ - | 1,180 | $ - |
| 6/10/2010 | | $ 75.00 | $ 6.25 | | 40 | 12.67 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,179 | $ - |
| 6/11/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,178 | $ - |
| 6/12/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,177 | $ - |
| 6/13/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,176 | $ - |
| 6/14/2010 | | $ 75.00 | $ 6.25 | | 33 | 11.55 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,175 | $ - |
| 6/15/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,174 | $ - |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |
| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages | $ 5,867.72 |

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2010 | $ - | $ 75.00 | $ 6.25 | 12 | 44 | 12.73 | 36.95 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,173 | $ - |
| 6/17/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ 225.00 | $ 230.94 | $ 5.94 | $ 5.94 | $ 1.48 | $ - | 1,172 | $ 13.36 |
| 6/18/2010 | $ - | $ 75.00 | $ 6.25 | 11 | 53 | 11.88 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,171 | $ - |
| 6/19/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,170 | $ - |
| 6/20/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,169 | $ - |
| 6/21/2010 | $ - | $ 75.00 | $ 6.25 | 12 | 14 | 12.23 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,168 | $ - |
| 6/22/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,167 | $ - |
| 6/23/2010 | $ - | $ 75.00 | $ 6.25 | | | | 11.92 | $ - | $ - | $ - | $ - | $ - | $ - | 1,166 | $ - |
| 6/24/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ 74.48 | $ - | $ - | $ - | $ - | 1,165 | $ - |
| 6/25/2010 | $ - | $ 75.00 | $ 6.25 | 11 | 55 | 11.92 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,164 | $ - |
| 6/26/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,163 | $ - |
| 6/27/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,162 | $ - |
| 6/28/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,161 | $ - |
| 6/29/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,160 | $ - |
| 6/30/2010 | $ - | $ 75.00 | $ 6.25 | 11 | 54 | 11.90 | 36.02 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,159 | $ - |
| 7/1/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ 225.00 | $ 225.10 | $ 0.10 | $ 0.10 | $ - | $ - | 1,158 | $ 0.10 |
| 7/2/2010 | $ - | $ 75.00 | $ 6.25 | 11 | 56 | 11.93 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,157 | $ - |
| 7/3/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,156 | $ - |
| 7/4/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,155 | $ - |
| 7/5/2010 | $ - | $ 75.00 | $ 6.25 | 11 | 55 | 11.92 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,154 | $ - |
| 7/6/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,153 | $ - |
| 7/7/2010 | $ - | $ 75.00 | $ 6.25 | 12 | 1 | 12.02 | 47.82 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,152 | $ - |
| 7/8/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ 300.00 | $ 323.28 | $ 23.28 | $ 23.28 | $ 5.82 | $ - | 1,151 | $ 52.38 |
| 7/9/2010 | $ - | $ 75.00 | $ 6.25 | 11 | 57 | 11.95 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,150 | $ - |
| 7/10/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,149 | $ - |
| 7/11/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,148 | $ - |
| 7/12/2010 | $ - | $ 75.00 | $ 6.25 | 12 | 38 | 12.63 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,147 | $ - |
| 7/13/2010 | $ - | $ 75.00 | $ 6.25 | 11 | 48 | 11.80 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,146 | $ - |
| 7/14/2010 | $ - | $ 75.00 | $ 6.25 | 12 | 9 | 12.15 | 60.75 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,145 | $ - |
| 7/15/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ 375.00 | $ 444.53 | $ 69.53 | $ 69.53 | $ 17.38 | $ - | 1,144 | $ 156.45 |
| 7/16/2010 | $ - | $ 75.00 | $ 6.25 | 11 | 57 | 11.95 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,143 | $ - |
| 7/17/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,142 | $ - |
| 7/18/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,141 | $ - |
| 7/19/2010 | $ - | $ 75.00 | $ 6.25 | 12 | 13 | 12.22 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,140 | $ - |
| 7/20/2010 | $ - | $ 75.00 | $ 6.25 | 12 | 59 | 12.98 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,139 | $ - |
| 7/21/2010 | $ - | $ 75.00 | $ 6.25 | 12 | 5 | 12.08 | 49.13 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,138 | $ - |
| 7/22/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ 300.00 | $ 335.63 | $ 35.63 | $ 35.63 | $ 8.91 | $ - | 1,137 | $ 80.16 |
| 7/23/2010 | $ - | $ 75.00 | $ 6.25 | 12 | 6 | 12.10 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,136 | $ - |
| 7/24/2010 | $ - | $ 75.00 | $ 6.25 | 11 | 58 | 11.97 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,135 | $ - |
| 7/25/2010 | $ - | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,134 | $ - |
| 7/26/2010 | $ - | $ 75.00 | $ 6.25 | 12 | 9 | 12.15 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,133 | $ - |
| 7/27/2010 | $ - | $ 75.00 | $ 6.25 | 13 | 13 | 13.22 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 1,132 | $ - |
| 7/28/2010 | $ - | $ 75.00 | $ 6.25 | 11 | 57 | 11.95 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,131 | $ - |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | Amount |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | Amount |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |
| **Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages** | **$ 5,867.72** |

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/2010 | | $ 75.00 | $ 6.25 | 12 | 43 | 12.72 | 50.03 | $ 300.00 | $ 344.06 | $ 44.06 | $ 44.06 | $ 11.02 | $ - | 1,130 | $ 99.14 |
| 7/30/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,129 | $ - |
| 7/31/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,128 | $ - |
| 8/1/2010 | | $ 75.00 | $ 6.25 | | | - | 0 | | | | | | $ - | 1,127 | $ - |
| 8/2/2010 | | $ 75.00 | $ 6.25 | 12 | 0 | 12.00 | 0 | $ 75.00 | | | | | $ - | 1,126 | $ - |
| 8/3/2010 | | $ 75.00 | $ 6.25 | 12 | 15 | 12.25 | 0 | $ 75.00 | | | | | $ - | 1,125 | $ - |
| 8/4/2010 | | $ 75.00 | $ 6.25 | 11 | 59 | 11.98 | 0 | $ 75.00 | | | | | $ - | 1,124 | $ - |
| 8/5/2010 | | $ 75.00 | $ 6.25 | 12 | 30 | 12.50 | 36.23 | $ 225.00 | $ 226.46 | $ 1.46 | $ 1.46 | $ 0.36 | $ - | 1,123 | $ 3.28 |
| 8/6/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,122 | $ - |
| 8/7/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,121 | $ - |
| 8/8/2010 | | $ 75.00 | $ 6.25 | 12 | 5 | 12.08 | 0 | $ 75.00 | | | | | $ - | 1,120 | $ - |
| 8/9/2010 | | $ 75.00 | $ 6.25 | 11 | 56 | 11.93 | 0 | $ 75.00 | | | | | $ - | 1,119 | $ - |
| 8/10/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,118 | $ - |
| 8/11/2010 | | $ 75.00 | $ 6.25 | 11 | 59 | 11.98 | 0 | $ 75.00 | | | | | $ - | 1,117 | $ - |
| 8/12/2010 | | $ 75.00 | $ 6.25 | | | | 48.50 | $ 300.00 | $ 329.69 | $ 29.69 | $ 29.69 | $ 7.42 | $ - | 1,116 | $ 66.80 |
| 8/13/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,115 | $ - |
| 8/14/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,114 | $ - |
| 8/15/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,113 | $ - |
| 8/16/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,112 | $ - |
| 8/17/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,111 | $ - |
| 8/18/2010 | | $ 75.00 | $ 6.25 | 11 | 52 | 11.87 | 0 | $ 75.00 | | | | | $ - | 1,110 | $ - |
| 8/19/2010 | | $ 75.00 | $ 6.25 | 11 | 48 | 11.80 | 23.67 | $ 150.00 | $ 147.92 | $ - | $ - | $ - | $ - | 1,109 | $ - |
| 8/20/2010 | | $ 75.00 | $ 6.25 | 11 | 28 | 11.47 | 0 | $ 75.00 | | | | | $ - | 1,108 | $ - |
| 8/21/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,107 | $ - |
| 8/22/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,106 | $ - |
| 8/23/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,105 | $ - |
| 8/24/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,104 | $ - |
| 8/25/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,103 | $ - |
| 8/26/2010 | | $ 75.00 | $ 6.25 | 12 | 2 | 12.03 | 23.50 | $ 150.00 | $ 146.88 | $ - | $ - | $ - | $ - | 1,102 | $ - |
| 8/27/2010 | | $ 75.00 | $ 6.25 | 12 | 0 | 12.00 | 0 | $ 75.00 | | | | | $ - | 1,101 | $ - |
| 8/28/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,100 | $ - |
| 8/29/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,099 | $ - |
| 8/30/2010 | | $ 75.00 | $ 6.25 | 12 | 5 | 12.08 | 0 | $ 75.00 | | | | | $ - | 1,098 | $ - |
| 8/31/2010 | | $ 75.00 | $ 6.25 | 12 | 3 | 12.05 | 0 | $ 75.00 | | | | | $ - | 1,097 | $ - |
| 9/1/2010 | | $ 75.00 | $ 6.25 | 12 | 10 | 12.17 | 0 | $ 75.00 | | | | | $ - | 1,096 | $ - |
| 9/2/2010 | | $ 75.00 | $ 6.25 | 12 | 11 | 12.18 | 60.48 | $ 375.00 | $ 442.03 | $ 67.03 | $ 67.03 | $ 16.76 | $ - | 1,095 | $ 150.82 |
| 9/3/2010 | | $ 75.00 | $ 6.25 | 11 | 55 | 11.92 | 0 | $ 75.00 | | | | | $ - | 1,094 | $ - |
| 9/4/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,093 | $ - |
| 9/5/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,092 | $ - |
| 9/6/2010 | | $ 75.00 | $ 6.25 | | | | 0 | | | | | | $ - | 1,091 | $ - |
| 9/7/2010 | | $ 75.00 | $ 6.25 | 12 | 12 | 12.20 | 0 | $ 75.00 | | | | | $ - | 1,090 | $ - |
| 9/8/2010 | | $ 75.00 | $ 6.25 | 12 | 5 | 12.08 | 0 | $ 75.00 | | | | | $ - | 1,089 | $ - |
| 9/9/2010 | | $ 75.00 | $ 6.25 | 12 | 13 | 12.22 | 48.42 | $ 300.00 | $ 328.91 | $ 28.91 | $ 28.91 | $ 7.23 | $ - | 1,088 | $ 65.04 |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |
| **Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages** | **$ 5,867.72** |

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | (Daily Wages) | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2010 | | $ 75.00 | $ 6.25 | 11 | 58 | 11.97 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,087 | $ - |
| 9/11/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,086 | $ - |
| 9/12/2010 | | $ 75.00 | $ 6.25 | 11 | 56 | 11.93 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,085 | $ - |
| 9/13/2010 | | $ 75.00 | $ 6.25 | 11 | 52 | 11.87 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,084 | $ - |
| 9/14/2010 | | $ 75.00 | $ 6.25 | 11 | 41 | 11.68 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,083 | $ - |
| 9/15/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,082 | $ - |
| 9/16/2010 | | $ 75.00 | $ 6.25 | | | | 47.45 | $ - | $ 300.00 | $ 319.84 | $ 19.84 | $ 19.84 | $ 4.96 | $ - | 1,081 | $ 44.65 |
| 9/17/2010 | | $ 75.00 | $ 6.25 | 12 | 17 | 12.28 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,080 | $ - |
| 9/18/2010 | | $ 75.00 | $ 6.25 | 12 | 5 | 12.08 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,079 | $ - |
| 9/19/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,078 | $ - |
| 9/20/2010 | | $ 75.00 | $ 6.25 | 11 | 51 | 11.85 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,077 | $ - |
| 9/21/2010 | | $ 75.00 | $ 6.25 | 12 | 3 | 12.05 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,076 | $ - |
| 9/22/2010 | | $ 75.00 | $ 6.25 | 11 | 55 | 11.92 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,075 | $ - |
| 9/23/2010 | | $ 75.00 | $ 6.25 | | | | 60.27 | $ - | $ 375.00 | $ 440.00 | $ 65.00 | $ 65.00 | $ 16.25 | $ - | 1,074 | $ 146.25 |
| 9/24/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,073 | $ - |
| 9/25/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,072 | $ - |
| 9/26/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,071 | $ - |
| 9/27/2010 | | $ 75.00 | $ 6.25 | 11 | 46 | 11.77 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,070 | $ - |
| 9/28/2010 | | $ 75.00 | $ 6.25 | 11 | 47 | 11.78 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,069 | $ - |
| 9/29/2010 | | $ 75.00 | $ 6.25 | 11 | 55 | 11.92 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,068 | $ - |
| 9/30/2010 | | $ 75.00 | $ 6.25 | | | | 35.47 | $ - | $ 225.00 | $ 221.67 | $ - | $ - | $ - | $ - | 1,067 | $ - |
| 10/1/2010 | | $ 75.00 | $ 6.25 | 11 | 39 | 11.65 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,066 | $ - |
| 10/2/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,065 | $ - |
| 10/3/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,064 | $ - |
| 10/4/2010 | | $ 75.00 | $ 6.25 | 12 | 5 | 12.08 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,063 | $ - |
| 10/5/2010 | | $ 75.00 | $ 6.25 | 11 | 55 | 11.92 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,062 | $ - |
| 10/6/2010 | | $ 75.00 | $ 6.25 | 12 | 11 | 12.18 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,061 | $ - |
| 10/7/2010 | | $ 75.00 | $ 6.25 | | | | 47.83 | $ - | $ 300.00 | $ 323.44 | $ 23.44 | $ 23.44 | $ 5.86 | $ - | 1,060 | $ 52.73 |
| 10/8/2010 | | $ 75.00 | $ 6.25 | 12 | 46 | 12.77 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,059 | $ - |
| 10/9/2010 | | $ 75.00 | $ 6.25 | 13 | 4 | 13.07 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,058 | $ - |
| 10/10/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,057 | $ - |
| 10/11/2010 | | $ 75.00 | $ 6.25 | 11 | 41 | 11.68 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,056 | $ - |
| 10/12/2010 | | $ 75.00 | $ 6.25 | 12 | 46 | 12.77 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,055 | $ - |
| 10/13/2010 | | $ 75.00 | $ 6.25 | 13 | 4 | 13.07 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,054 | $ - |
| 10/14/2010 | | $ 75.00 | $ 6.25 | 11 | | 11.68 | 49.90 | $ - | $ 300.00 | $ 342.81 | $ 42.81 | $ 42.81 | $ 10.70 | $ - | 1,053 | $ 96.33 |
| 10/15/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,052 | $ - |
| 10/16/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,051 | $ - |
| 10/17/2010 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,050 | $ - |
| 10/18/2010 | | $ 75.00 | $ 6.25 | 12 | 22 | 12.37 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,049 | $ - |
| 10/19/2010 | | $ 75.00 | $ 6.25 | 12 | 45 | 12.75 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,048 | $ - |
| 10/20/2010 | | $ 75.00 | $ 6.25 | 12 | 13 | 12.22 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,047 | $ - |
| 10/21/2010 | | $ 75.00 | $ 6.25 | | | | 37.33 | $ - | $ 225.00 | $ 233.33 | $ 8.33 | $ 8.33 | $ 2.08 | $ - | 1,046 | $ 18.75 |
| 10/22/2010 | | $ 75.00 | $ 6.25 | 13 | 0 | 13.00 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,045 | $ - |

Employee: **DEODATH MIKE PARBU**

Employer: Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | - |
| Unpaid FICA | - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,**  $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2010 | - | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,044 | $ - |
| 10/24/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,043 | $ - |
| 10/25/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,042 | $ - |
| 10/26/2010 | | $75.00 | $6.25 | 12 | 11 | 12.18 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,041 | $ - |
| 10/27/2010 | | $75.00 | $6.25 | 11 | 47 | 11.78 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,040 | $ - |
| 10/28/2010 | | $75.00 | $6.25 | 11 | 54 | 11.90 | 48.87 | $ 75.00 | $ 300.00 | $ 333.13 | $ 33.13 | $ 33.13 | $ 8.28 | $ - | 1,039 | $ 74.53 |
| 10/29/2010 | | $75.00 | $6.25 | 11 | 45 | 11.75 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,038 | $ - |
| 10/30/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,037 | $ - |
| 10/31/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,036 | $ - |
| 11/1/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,035 | $ - |
| 11/2/2010 | | $75.00 | $6.25 | 11 | 57 | 11.95 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,034 | $ - |
| 11/3/2010 | | $75.00 | $6.25 | 12 | 3 | 12.05 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,033 | $ - |
| 11/4/2010 | | $75.00 | $6.25 | 12 | 3 | 12.05 | 47.80 | $ 75.00 | $ 300.00 | $ 323.13 | $ 23.13 | $ 23.13 | $ 5.78 | $ - | 1,032 | $ 52.03 |
| 11/5/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,031 | $ - |
| 11/6/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,030 | $ - |
| 11/7/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,029 | $ - |
| 11/8/2010 | | $75.00 | $6.25 | 11 | 59 | 11.98 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,028 | $ - |
| 11/9/2010 | | $75.00 | $6.25 | 10 | 12 | 10.20 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,027 | $ - |
| 11/10/2010 | | $75.00 | $6.25 | 12 | 3 | 12.05 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,026 | $ - |
| 11/11/2010 | | $75.00 | $6.25 | 12 | 4 | 12.07 | 34.23 | $ 75.00 | $ 225.00 | $ 213.96 | $ - | $ - | $ - | $ - | 1,025 | $ - |
| 11/12/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,024 | $ - |
| 11/13/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,023 | $ - |
| 11/14/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,022 | $ - |
| 11/15/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,021 | $ - |
| 11/16/2010 | | $75.00 | $6.25 | 11 | 1 | 11.02 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,020 | $ - |
| 11/17/2010 | | $75.00 | $6.25 | 12 | 22 | 12.37 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,019 | $ - |
| 11/18/2010 | | $75.00 | $6.25 | 12 | 49 | 12.82 | 35.45 | $ 75.00 | $ 225.00 | $ 221.56 | $ - | $ - | $ - | $ - | 1,018 | $ - |
| 11/19/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,017 | $ - |
| 11/20/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,016 | $ - |
| 11/21/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,015 | $ - |
| 11/22/2010 | | $75.00 | $6.25 | 11 | 1 | 11.02 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,014 | $ - |
| 11/23/2010 | | $75.00 | $6.25 | 11 | 56 | 11.93 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,013 | $ - |
| 11/24/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,012 | $ - |
| 11/25/2010 | | $75.00 | $6.25 | 12 | 17 | 12.28 | 35.77 | $ 75.00 | $ 225.00 | $ 223.54 | $ - | $ - | $ - | $ - | 1,011 | $ - |
| 11/26/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,010 | $ - |
| 11/27/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,009 | $ - |
| 11/28/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,008 | $ - |
| 11/29/2010 | | $75.00 | $6.25 | 12 | 3 | 12.05 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,007 | $ - |
| 11/30/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,006 | $ - |
| 12/1/2010 | | $75.00 | $6.25 | 12 | 4 | 12.07 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 1,005 | $ - |
| 12/2/2010 | | $75.00 | $6.25 | 12 | 38 | 12.63 | 36.40 | $ 75.00 | $ 225.00 | $ 227.50 | $ 2.50 | $ 2.50 | $ 0.63 | $ - | 1,004 | $ 5.63 |
| 12/3/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,003 | $ - |
| 12/4/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 1,002 | $ - |

**Employee:** DEODATH MIKE PARBU
**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages:** $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,001 | $ - |
| 12/6/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 1,000 | $ - |
| 12/7/2010 | | $75.00 | $6.25 | 12 | 22 | 12.37 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 999 | $ - |
| 12/8/2010 | | $75.00 | $6.25 | 12 | 39 | 12.65 | 49.83 | $ 300.00 | $ 342.19 | $ 42.19 | $ 42.19 | $ 10.55 | $ - | 998 | $ 94.92 |
| 12/9/2010 | | $75.00 | $6.25 | 12 | 11 | 12.18 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 997 | $ - |
| 12/10/2010 | | $75.00 | $6.25 | 12 | 11 | 12.18 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 996 | $ - |
| 12/11/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 995 | $ - |
| 12/12/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 994 | $ - |
| 12/13/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 993 | $ - |
| 12/14/2010 | | $75.00 | $6.25 | 11 | 42 | 11.70 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 992 | $ - |
| 12/15/2010 | | $75.00 | $6.25 | 12 | 26 | 12.43 | 36.32 | $ 225.00 | $ 226.98 | $ 1.98 | $ 1.98 | $ 0.49 | $ - | 991 | $ 4.45 |
| 12/16/2010 | | $75.00 | $6.25 | 12 | 56 | 12.93 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 990 | $ - |
| 12/17/2010 | | $75.00 | $6.25 | 12 | 9 | 12.15 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 989 | $ - |
| 12/18/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 988 | $ - |
| 12/19/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 987 | $ - |
| 12/20/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 986 | $ - |
| 12/21/2010 | | $75.00 | $6.25 | 11 | 50 | 11.83 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 985 | $ - |
| 12/22/2010 | | $75.00 | $6.25 | 12 | 50 | 12.83 | 63.23 | $ 375.00 | $ 467.81 | $ 92.81 | $ 92.81 | $ 23.20 | $ - | 984 | $ 208.83 |
| 12/23/2010 | | $75.00 | $6.25 | 13 | 29 | 13.48 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 983 | $ - |
| 12/24/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 982 | $ - |
| 12/26/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 981 | $ - |
| 12/27/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 980 | $ - |
| 12/28/2010 | | $75.00 | $6.25 | 11 | 11 | 11.18 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 979 | $ - |
| 12/29/2010 | | $75.00 | $6.25 | 12 | 17 | 12.28 | 23.47 | $ 150.00 | $ 146.67 | $ - | $ - | $ - | $ - | 978 | $ - |
| 12/30/2010 | | $75.00 | $6.25 | 7 | 53 | 7.88 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 977 | $ - |
| 12/31/2010 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 976 | $ - |
| 1/1/2011 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 975 | $ - |
| 1/2/2011 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 974 | $ - |
| 1/3/2011 | | $75.00 | $6.25 | 12 | 0 | 12.00 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 973 | $ - |
| 1/4/2011 | | $75.00 | $6.25 | 12 | 16 | 12.27 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 972 | $ - |
| 1/5/2011 | | $75.00 | $6.25 | 12 | 8 | 12.13 | 44.28 | $ 300.00 | $ 290.16 | $ - | $ - | $ - | $ - | 971 | $ - |
| 1/6/2011 | | $75.00 | $6.25 | 12 | 19 | 12.32 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 970 | $ - |
| 1/7/2011 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 969 | $ - |
| 1/8/2011 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 968 | $ - |
| 1/9/2011 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 967 | $ - |
| 1/10/2011 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 966 | $ - |
| 1/11/2011 | | $75.00 | $6.25 | 12 | 20 | 12.33 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 965 | $ - |
| 1/12/2011 | | $75.00 | $6.25 | 12 | 27 | 12.45 | 49.27 | $ 300.00 | $ 336.88 | $ 36.87 | $ 36.87 | $ 9.22 | $ - | 964 | $ 82.97 |
| 1/13/2011 | | $75.00 | $6.25 | 12 | 10 | 12.17 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 963 | $ - |
| 1/14/2011 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 962 | $ - |
| 1/15/2011 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 961 | $ - |
| 1/16/2011 | | $75.00 | $6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 960 | $ - |

Employee:  **DEODATH MIKE PARBU**

Employer:  Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,**   $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/17/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 958 | $ - |
| 1/18/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 957 | $ - |
| 1/19/2011 | | $ 75.00 | $ 6.25 | | 23 | 12.38 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 956 | $ - |
| 1/20/2011 | | $ 75.00 | $ 6.25 | | 12 | 12.02 | 24.40 | $ 150.00 | $ 152.50 | $ 2.50 | $ 2.50 | $ 0.63 | $ - | 955 | $ 5.63 |
| 1/21/2011 | | $ 75.00 | $ 6.25 | | 12 | 12.62 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 954 | $ - |
| 1/22/2011 | | $ 75.00 | $ 6.25 | | 37 | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 953 | $ - |
| 1/23/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 952 | $ - |
| 1/24/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 951 | $ - |
| 1/25/2011 | | $ 75.00 | $ 6.25 | | 16 | 12.27 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 950 | $ - |
| 1/26/2011 | | $ 75.00 | $ 6.25 | | 7 | 12.12 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 949 | $ - |
| 1/27/2011 | | $ 75.00 | $ 6.25 | | | | 37.00 | $ 225.00 | $ 231.25 | $ 6.25 | $ 6.25 | $ 1.56 | $ - | 948 | $ 14.06 |
| 1/28/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 947 | $ - |
| 1/29/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 946 | $ - |
| 1/30/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 945 | $ - |
| 1/31/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 944 | $ - |
| 2/1/2011 | | $ 75.00 | $ 6.25 | | 12 | 12.07 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 943 | $ - |
| 2/2/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 942 | $ - |
| 2/3/2011 | | $ 75.00 | $ 6.25 | | 11 | 11.92 | 23.98 | $ 150.00 | $ 149.90 | $ - | $ - | $ - | $ - | 941 | $ - |
| 2/4/2011 | | $ 75.00 | $ 6.25 | | 12 | 12.22 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 940 | $ - |
| 2/5/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 939 | $ - |
| 2/6/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 938 | $ - |
| 2/7/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 937 | $ - |
| 2/8/2011 | | $ 75.00 | $ 6.25 | | 11 | 11.87 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 936 | $ - |
| 2/9/2011 | | $ 75.00 | $ 6.25 | | 11 | 11.93 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 935 | $ - |
| 2/10/2011 | | $ 75.00 | $ 6.25 | | 12 | 12.72 | 48.73 | $ 300.00 | $ 331.88 | $ 31.88 | $ 31.88 | $ 7.97 | $ - | 934 | $ 71.72 |
| 2/11/2011 | | $ 75.00 | $ 6.25 | | 12 | 12.25 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 933 | $ - |
| 2/12/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 932 | $ - |
| 2/13/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 931 | $ - |
| 2/14/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 930 | $ - |
| 2/15/2011 | | $ 75.00 | $ 6.25 | | 11 | 11.97 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 929 | $ - |
| 2/16/2011 | | $ 75.00 | $ 6.25 | | 13 | 13.97 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 928 | $ - |
| 2/17/2011 | | $ 75.00 | $ 6.25 | | 12 | 12.30 | 50.48 | $ 300.00 | $ 348.28 | $ 48.28 | $ 48.28 | $ 12.07 | $ - | 927 | $ 108.63 |
| 2/18/2011 | | $ 75.00 | $ 6.25 | | 12 | 12.13 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 926 | $ - |
| 2/19/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 925 | $ - |
| 2/20/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 924 | $ - |
| 2/21/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 923 | $ - |
| 2/22/2011 | | $ 75.00 | $ 6.25 | | 12 | 12.00 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 922 | $ - |
| 2/23/2011 | | $ 75.00 | $ 6.25 | | 12 | 12.12 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 921 | $ - |
| 2/24/2011 | | $ 75.00 | $ 6.25 | | | | 36.25 | $ 225.00 | $ 226.56 | $ 1.56 | $ 1.56 | $ 0.39 | $ - | 920 | $ 3.52 |
| 2/25/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 919 | $ - |
| 2/26/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 918 | $ - |
| 2/27/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 917 | $ - |
| 2/28/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 916 | $ - |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2011 | | $75.00 | $6.25 | 11 | 59 | 11.98 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 915 | $ - |
| 3/2/2011 | | $75.00 | $6.25 | 11 | 58 | 11.97 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 914 | $ - |
| 3/3/2011 | | $75.00 | $6.25 | 12 | 3 | 12.05 | 36.00 | $ 225.00 | $ 225.00 | $ - | $ - | $ - | $ - | 913 | $ - |
| 3/4/2011 | | $75.00 | $6.25 | 12 | 17 | 12.28 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 912 | $ - |
| 3/5/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 911 | $ - |
| 3/6/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 910 | $ - |
| 3/7/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 909 | $ - |
| 3/8/2011 | | $75.00 | $6.25 | 13 | 9 | 13.15 | 0 | $ 75.00 | $ 75.00 | $ - | $ - | $ - | $ - | 908 | $ - |
| 3/9/2011 | | $75.00 | $6.25 | 12 | 6 | 12.10 | 0 | $ 75.00 | $ 75.00 | $ - | $ - | $ - | $ - | 907 | $ - |
| 3/10/2011 | | $75.00 | $6.25 | 12 | 11 | 12.18 | 49.72 | $ 300.00 | $ 341.09 | $ 41.09 | $ 41.09 | $ 10.27 | $ - | 906 | $ 92.46 |
| 3/11/2011 | | $75.00 | $6.25 | 12 | 16 | 12.27 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 905 | $ - |
| 3/12/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 904 | $ - |
| 3/13/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 903 | $ - |
| 3/14/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 902 | $ - |
| 3/15/2011 | | $75.00 | $6.25 | 11 | 57 | 11.95 | 0 | $ 75.00 | $ 75.00 | $ - | $ - | $ - | $ - | 901 | $ - |
| 3/16/2011 | | $75.00 | $6.25 | 11 | 54 | 11.90 | 0 | $ 75.00 | $ 75.00 | $ - | $ - | $ - | $ - | 900 | $ - |
| 3/17/2011 | | $75.00 | $6.25 | 12 | 5 | 12.08 | 48.20 | $ 300.00 | $ 326.88 | $ 26.88 | $ 26.88 | $ 6.72 | $ - | 899 | $ 60.47 |
| 3/18/2011 | | $75.00 | $6.25 | 12 | 6 | 12.10 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 898 | $ - |
| 3/19/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 897 | $ - |
| 3/20/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 896 | $ - |
| 3/21/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 895 | $ - |
| 3/22/2011 | | $75.00 | $6.25 | 11 | 58 | 11.97 | 0 | $ 75.00 | $ 75.00 | $ - | $ - | $ - | $ - | 894 | $ - |
| 3/23/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 893 | $ - |
| 3/24/2011 | | $75.00 | $6.25 | 12 | 7 | 12.12 | 36.18 | $ 225.00 | $ 226.15 | $ 1.15 | $ 1.15 | $ 0.29 | $ - | 892 | $ 2.58 |
| 3/25/2011 | | $75.00 | $6.25 | 12 | 17 | 12.28 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 891 | $ - |
| 3/26/2011 | | $75.00 | $6.25 | 9 | 37 | 9.62 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 890 | $ - |
| 3/27/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 889 | $ - |
| 3/28/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 888 | $ - |
| 3/29/2011 | | $75.00 | $6.25 | 12 | 15 | 12.25 | 0 | $ 75.00 | $ 75.00 | $ - | $ - | $ - | $ - | 887 | $ - |
| 3/30/2011 | | $75.00 | $6.25 | 12 | 22 | 12.37 | 0 | $ 75.00 | $ 75.00 | $ - | $ - | $ - | $ - | 886 | $ - |
| 3/31/2011 | | $75.00 | $6.25 | | | - | 46.52 | $ 300.00 | $ 311.09 | $ 11.09 | $ 11.09 | $ 2.77 | $ - | 885 | $ 24.96 |
| 4/1/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 884 | $ - |
| 4/2/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 883 | $ - |
| 4/3/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 882 | $ - |
| 4/4/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 881 | $ - |
| 4/5/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 880 | $ - |
| 4/6/2011 | | $75.00 | $6.25 | 12 | 21 | 12.35 | 0 | $ 75.00 | $ 75.00 | $ - | $ - | $ - | $ - | 879 | $ - |
| 4/7/2011 | | $75.00 | $6.25 | 12 | 10 | 12.17 | 24.52 | $ 150.00 | $ 153.23 | $ 3.23 | $ 3.23 | $ 0.81 | $ - | 878 | $ 7.27 |
| 4/8/2011 | | $75.00 | $6.25 | 12 | 23 | 12.38 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 877 | $ - |
| 4/9/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 876 | $ - |
| 4/10/2011 | | $75.00 | $6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 875 | $ - |
| 4/11/2011 | | $75.00 | $6.25 | 10 | 17 | 10.28 | 0 | $ 75.00 | $ 75.00 | $ - | $ - | $ - | $ - | 874 | $ - |
| 4/12/2011 | | $75.00 | $6.25 | 10 | 8 | 10.13 | 0 | $ 75.00 | $ 75.00 | $ - | $ - | $ - | $ - | 873 | $ - |

Employee:   **DEODATH MIKE PARBU**

Employer:   Runway Towing Corp.

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,**       $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2011 | | $ 75.00 | $ 6.25 | | 11 | 10.18 | 0 | $ 75.00 | $ 375.16 | $ 0.16 | $ 0.16 | $ - | $ - | 872 | $ 0.16 |
| 4/14/2011 | | $ 75.00 | $ 6.25 | 10 | 22 | 10.37 | 53.35 | $ 375.00 | | $ - | $ - | $ - | $ - | 871 | |
| 4/15/2011 | | $ 75.00 | $ 6.25 | 10 | 16 | 10.27 | | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 870 | |
| 4/16/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | | $ - | $ - | $ - | $ - | $ - | 869 | |
| 4/17/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | | $ - | $ - | $ - | $ - | $ - | 868 | |
| 4/18/2011 | | $ 75.00 | $ 6.25 | 10 | 11 | 10.18 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 867 | |
| 4/19/2011 | | $ 75.00 | $ 6.25 | 10 | 41 | 10.68 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 866 | |
| 4/20/2011 | | $ 75.00 | $ 6.25 | 10 | 12 | 10.20 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 865 | |
| 4/21/2011 | | $ 75.00 | $ 6.25 | 13 | 30 | 13.50 | 54.83 | $ 375.00 | $ 389.06 | $ 14.06 | $ 14.06 | $ 3.52 | $ - | 864 | $ 31.64 |
| 4/22/2011 | | $ 75.00 | $ 6.25 | 10 | 12 | 10.20 | | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 863 | |
| 4/23/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | | $ - | $ - | $ - | $ - | $ - | 862 | |
| 4/24/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | | $ - | $ - | $ - | $ - | $ - | 861 | |
| 4/25/2011 | | $ 75.00 | $ 6.25 | 10 | 44 | 10.73 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 860 | |
| 4/26/2011 | | $ 75.00 | $ 6.25 | 10 | 40 | 10.67 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 859 | |
| 4/27/2011 | | $ 75.00 | $ 6.25 | 4 | 55 | 4.92 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 858 | |
| 4/28/2011 | | $ 75.00 | $ 6.25 | | | - | 36.52 | $ - | $ 228.23 | $ - | $ - | $ - | $ - | 857 | |
| 4/29/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 856 | |
| 4/30/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 855 | |
| 5/1/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 854 | |
| 5/2/2011 | | $ 75.00 | $ 6.25 | 8 | | 10.13 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 853 | |
| 5/3/2011 | | $ 75.00 | $ 6.25 | 10 | 21 | 10.35 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 852 | |
| 5/4/2011 | | $ 75.00 | $ 6.25 | 10 | 23 | 10.38 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 851 | |
| 5/5/2011 | | $ 75.00 | $ 6.25 | 10 | 15 | 10.25 | 41.12 | $ 75.00 | $ 260.47 | $ - | $ - | $ - | $ - | 850 | |
| 5/6/2011 | | $ 75.00 | $ 6.25 | 9 | 51 | 9.85 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 849 | |
| 5/7/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 848 | |
| 5/8/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 847 | |
| 5/9/2011 | | $ 75.00 | $ 6.25 | 10 | 20 | 10.33 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 846 | |
| 5/10/2011 | | $ 75.00 | $ 6.25 | 10 | 17 | 10.28 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 845 | |
| 5/11/2011 | | $ 75.00 | $ 6.25 | 10 | 12 | 10.20 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 844 | |
| 5/12/2011 | | $ 75.00 | $ 6.25 | 10 | 18 | 10.30 | 50.97 | $ 375.00 | $ 352.81 | $ - | $ - | $ - | $ - | 843 | |
| 5/13/2011 | | $ 75.00 | $ 6.25 | 10 | 48 | 10.80 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 842 | |
| 5/14/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 841 | |
| 5/15/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 840 | |
| 5/16/2011 | | $ 75.00 | $ 6.25 | 10 | 52 | 10.87 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 839 | |
| 5/17/2011 | | $ 75.00 | $ 6.25 | 10 | | 10.00 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 838 | |
| 5/18/2011 | | $ 75.00 | $ 6.25 | 10 | 10 | 10.17 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 837 | |
| 5/19/2011 | | $ 75.00 | $ 6.25 | 10 | 24 | 10.40 | 52.23 | $ 375.00 | $ 364.69 | $ - | $ - | $ - | $ - | 836 | |
| 5/20/2011 | | $ 75.00 | $ 6.25 | 10 | 8 | 10.13 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 835 | |
| 5/21/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 834 | |
| 5/22/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 833 | |
| 5/23/2011 | | $ 75.00 | $ 6.25 | 10 | 9 | 10.15 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 832 | |
| 5/24/2011 | | $ 75.00 | $ 6.25 | 9 | 52 | 9.87 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 831 | |
| 5/25/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 830 | |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | | |
|---|---|---|
| Underpaid Wages | $ | 2,608.02 |
| Liquidated Damages (FLSA) | $ | 2,607.76 |
| Liquidated Damages (NYS) | $ | 651.94 |
| Pre-Judgment Interest | $ | - |
| Unpaid FICA | $ | - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 5,867.72

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Liquidated Damages FLSA | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2011 | $ | $ 75.00 | $ 6.25 | 10 | 17 | 10.28 | 40.43 | $ 75.00 | $ 300.00 | $ 254.06 | $ - | $ - | $ - | $ - | 829 | $ - |
| 5/27/2011 | $ | $ 75.00 | $ 6.25 | 10 | 44 | 10.73 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 828 | $ - |
| 5/28/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 827 | $ - |
| 5/29/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 826 | $ - |
| 5/30/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 825 | $ - |
| 5/31/2011 | $ | $ 75.00 | $ 6.25 | 10 | 8 | 10.13 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 824 | $ - |
| 6/1/2011 | $ | $ 75.00 | $ 6.25 | 10 | 23 | 10.38 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 823 | $ - |
| 6/2/2011 | $ | $ 75.00 | $ 6.25 | 10 | 16 | 10.27 | 41.52 | $ 75.00 | $ 300.00 | $ 264.22 | $ - | $ - | $ - | $ - | 822 | $ - |
| 6/3/2011 | $ | $ 75.00 | $ 6.25 | 11 | 36 | 11.60 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 821 | $ - |
| 6/4/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 820 | $ - |
| 6/5/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 819 | $ - |
| 6/6/2011 | $ | $ 75.00 | $ 6.25 | 10 | 16 | 10.27 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 818 | $ - |
| 6/7/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 817 | $ - |
| 6/8/2011 | $ | $ 75.00 | $ 6.25 | 10 | 25 | 10.42 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 816 | $ - |
| 6/9/2011 | $ | $ 75.00 | $ 6.25 | 10 | 26 | 10.43 | 42.72 | $ 75.00 | $ 300.00 | $ 275.47 | $ - | $ - | $ - | $ - | 815 | $ - |
| 6/10/2011 | $ | $ 75.00 | $ 6.25 | 10 | 11 | 10.18 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 814 | $ - |
| 6/11/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 813 | $ - |
| 6/12/2011 | $ | $ 75.00 | $ 6.25 | 10 | 7 | 10.12 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 812 | $ - |
| 6/13/2011 | $ | $ 75.00 | $ 6.25 | 10 | 19 | 10.32 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 811 | $ - |
| 6/14/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 810 | $ - |
| 6/15/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 809 | $ - |
| 6/16/2011 | $ | $ 75.00 | $ 6.25 | | | - | 30.62 | $ - | $ 225.00 | $ 191.35 | $ - | $ - | $ - | $ - | 808 | $ - |
| 6/17/2011 | $ | $ 75.00 | $ 6.25 | 10 | 18 | 10.30 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 807 | $ - |
| 6/18/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 806 | $ - |
| 6/19/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 805 | $ - |
| 6/20/2011 | $ | $ 75.00 | $ 6.25 | 10 | 25 | 10.42 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 804 | $ - |
| 6/21/2011 | $ | $ 75.00 | $ 6.25 | 10 | 36 | 10.60 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 803 | $ - |
| 6/22/2011 | $ | $ 75.00 | $ 6.25 | 10 | 22 | 10.37 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 802 | $ - |
| 6/23/2011 | $ | $ 75.00 | $ 6.25 | 10 | 7 | 10.12 | 51.80 | $ 75.00 | $ 375.00 | $ 360.63 | $ - | $ - | $ - | $ - | 801 | $ - |
| 6/24/2011 | $ | $ 75.00 | $ 6.25 | 10 | 15 | 10.25 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 800 | $ - |
| 6/25/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 799 | $ - |
| 6/26/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 798 | $ - |
| 6/27/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 797 | $ - |
| 6/28/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 796 | $ - |
| 6/29/2011 | $ | $ 75.00 | $ 6.25 | | | - | 10.25 | $ - | $ 75.00 | $ 64.06 | $ - | $ - | $ - | $ - | 795 | $ - |
| 6/30/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 794 | $ - |
| 7/1/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 793 | $ - |
| 7/2/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 792 | $ - |
| 7/3/2011 | $ | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 791 | $ - |
| 7/4/2011 | $ | $ 75.00 | $ 6.25 | 11 | 12 | 11.20 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 790 | $ - |
| 7/5/2011 | $ | $ 75.00 | $ 6.25 | 10 | 31 | 10.52 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 789 | $ - |
| 7/6/2011 | $ | $ 75.00 | $ 6.25 | 10 | 24 | 10.40 | 32.12 | $ 75.00 | $ 225.00 | $ 200.73 | $ - | $ - | $ - | $ - | 788 | $ - |
| 7/7/2011 | $ | $ 75.00 | $ 6.25 | | | - | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 787 | $ - |

| | |
|---|---|
| Employee: | **DEODATH MIKE PARBU** |
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Unpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages:**  $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Liquidated Damages - FLSA / NYS | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2011 | | $ 75.00 | $ 6.25 | 10 | 39 | 10.65 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 786 | $ - |
| 7/9/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 785 | $ - |
| 7/10/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 784 | $ - |
| 7/11/2011 | | $ 75.00 | $ 6.25 | 10 | 32 | 10.53 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 783 | $ - |
| 7/12/2011 | | $ 75.00 | $ 6.25 | 3 | 3 | 3.05 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 782 | $ - |
| 7/13/2011 | | $ 75.00 | $ 6.25 | 10 | 37 | 10.62 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 781 | $ - |
| 7/14/2011 | | $ 75.00 | $ 6.25 | | | - | 34.85 | $ 75.00 | $ 300.00 | $ 217.81 | $ - | $ - | $ - | $ - | 780 | $ - |
| 7/15/2011 | | $ 75.00 | $ 6.25 | 10 | 33 | 10.55 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 779 | $ - |
| 7/16/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 778 | $ - |
| 7/17/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 777 | $ - |
| 7/18/2011 | | $ 75.00 | $ 6.25 | 10 | 39 | 10.65 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 776 | $ - |
| 7/19/2011 | | $ 75.00 | $ 6.25 | 9 | 47 | 9.78 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 775 | $ - |
| 7/20/2011 | | $ 75.00 | $ 6.25 | 10 | 41 | 10.68 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 774 | $ - |
| 7/21/2011 | | $ 75.00 | $ 6.25 | 10 | 19 | 10.32 | 51.98 | $ 75.00 | $ 375.00 | $ 362.34 | $ - | $ - | $ - | $ - | 773 | $ - |
| 7/22/2011 | | $ 75.00 | $ 6.25 | 10 | 17 | 10.28 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 772 | $ - |
| 7/23/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 771 | $ - |
| 7/24/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 770 | $ - |
| 7/25/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 769 | $ - |
| 7/26/2011 | | $ 75.00 | $ 6.25 | 10 | 56 | 10.93 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 768 | $ - |
| 7/27/2011 | | $ 75.00 | $ 6.25 | 10 | 20 | 10.33 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 767 | $ - |
| 7/28/2011 | | $ 75.00 | $ 6.25 | 10 | 40 | 10.67 | 42.22 | $ 75.00 | $ 300.00 | $ 270.78 | $ - | $ - | $ - | $ - | 766 | $ - |
| 7/29/2011 | | $ 75.00 | $ 6.25 | 10 | 28 | 10.47 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 765 | $ - |
| 7/30/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 764 | $ - |
| 7/31/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 763 | $ - |
| 8/1/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 762 | $ - |
| 8/2/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 761 | $ - |
| 8/4/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 760 | $ - |
| 8/4/2011 | | $ 75.00 | $ 6.25 | 10 | | 10.47 | 10.47 | $ - | $ 75.00 | $ 65.42 | $ - | $ - | $ - | $ - | 759 | $ - |
| 8/5/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 758 | $ - |
| 8/6/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 757 | $ - |
| 8/7/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 756 | $ - |
| 8/8/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 755 | $ - |
| 8/9/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 754 | $ - |
| 8/10/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 753 | $ - |
| 8/11/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 752 | $ - |
| 8/12/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 751 | $ - |
| 8/13/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 750 | $ - |
| 8/14/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 749 | $ - |
| 8/15/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 748 | $ - |
| 8/16/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 747 | $ - |
| 8/17/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 746 | $ - |
| 8/18/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 745 | $ - |
| 8/19/2011 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 744 | $ - |

**Employee:   DEODATH MIKE PARBU**

**Employer:   Runway Towing Corp.**

| Interest Calculation Date | 9/1/2013 |
|---|---|
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,**   $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Liquidated Damages - FLSA | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 743 | $ - |
| 8/21/2011 | $ 75.00 | $ 6.25 | | 46 | 10.77 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 742 | $ - |
| 8/22/2011 | $ 75.00 | $ 6.25 | 10 | 9 | 3.15 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 741 | $ - |
| 8/23/2011 | $ 75.00 | $ 6.25 | 3 | | | 0 | | $ - | $ - | $ - | $ - | $ - | $ - | 740 | $ - |
| 8/24/2011 | $ 75.00 | $ 6.25 | | | | 0 | | $ - | $ - | $ - | $ - | $ - | $ - | 739 | $ - |
| 8/25/2011 | $ 75.00 | $ 6.25 | | | 13.92 | | | $ 150.00 | $ 86.98 | $ - | $ - | $ - | $ - | 738 | $ - |
| 8/26/2011 | $ 75.00 | $ 6.25 | | | | 0 | | $ - | $ - | $ - | $ - | $ - | $ - | 737 | $ - |
| 8/27/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 736 | $ - |
| 8/28/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 735 | $ - |
| 8/29/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 734 | $ - |
| 8/30/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 733 | $ - |
| 8/31/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 732 | $ - |
| 9/1/2011 | $ 75.00 | $ 6.25 | | | | - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 731 | $ - |
| 9/2/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ 225.00 | $ 195.21 | $ - | $ - | $ - | $ - | 730 | $ - |
| 9/3/2011 | $ 75.00 | $ 6.25 | | | 31.23 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 729 | $ - |
| 9/4/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 728 | $ - |
| 9/5/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 727 | $ - |
| 9/6/2011 | $ 75.00 | $ 6.25 | 11 | 9 | 11.15 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 726 | $ - |
| 9/7/2011 | $ 75.00 | $ 6.25 | 10 | 8 | 10.13 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 725 | $ - |
| 9/8/2011 | $ 75.00 | $ 6.25 | 9 | 57 | 9.95 | 0 | $ 75.00 | $ 225.00 | $ 195.21 | $ - | $ - | $ - | $ - | 724 | $ - |
| 9/9/2011 | $ 75.00 | $ 6.25 | 10 | 24 | 10.40 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 723 | $ - |
| 9/10/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 722 | $ - |
| 9/11/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 721 | $ - |
| 9/12/2011 | $ 75.00 | $ 6.25 | 10 | 19 | 10.32 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 720 | $ - |
| 9/13/2011 | $ 75.00 | $ 6.25 | 10 | 32 | 10.53 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 719 | $ - |
| 9/14/2011 | $ 75.00 | $ 6.25 | 10 | 26 | 10.43 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 718 | $ - |
| 9/15/2011 | $ 75.00 | $ 6.25 | 9 | 57 | 9.95 | 51.63 | $ 75.00 | $ 375.00 | $ 359.06 | $ - | $ - | $ - | $ - | 717 | $ - |
| 9/16/2011 | $ 75.00 | $ 6.25 | 10 | 58 | 10.97 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 716 | $ - |
| 9/17/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 715 | $ - |
| 9/18/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 714 | $ - |
| 9/19/2011 | $ 75.00 | $ 6.25 | 10 | 31 | 10.52 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 713 | $ - |
| 9/20/2011 | $ 75.00 | $ 6.25 | 10 | 22 | 10.37 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 712 | $ - |
| 9/21/2011 | $ 75.00 | $ 6.25 | 11 | 22 | 11.37 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 711 | $ - |
| 9/22/2011 | $ 75.00 | $ 6.25 | 10 | 24 | 10.40 | 52.62 | $ 75.00 | $ 375.00 | $ 368.28 | $ - | $ - | $ - | $ - | 710 | $ - |
| 9/23/2011 | $ 75.00 | $ 6.25 | 10 | 16 | 10.27 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 709 | $ - |
| 9/24/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 708 | $ - |
| 9/25/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 707 | $ - |
| 9/26/2011 | $ 75.00 | $ 6.25 | 10 | 18 | 10.30 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 706 | $ - |
| 9/27/2011 | $ 75.00 | $ 6.25 | 10 | 3 | 10.05 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 705 | $ - |
| 9/28/2011 | $ 75.00 | $ 6.25 | 10 | 40 | 10.67 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 704 | $ - |
| 9/29/2011 | $ 75.00 | $ 6.25 | 10 | 45 | 10.75 | 0 | $ 75.00 | $ 375.00 | $ 362.81 | $ - | $ - | $ - | $ - | 703 | $ - |
| 9/30/2011 | $ 75.00 | $ 6.25 | 10 | 36 | 10.60 | 52.03 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 702 | $ - |
| 10/1/2011 | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 701 | $ - |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Unpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2011 | | 75.00 | 6.25 | | | | 0 | - | - | - | - | - | - | 700 | - |
| 10/3/2011 | | 75.00 | 6.25 | 11 | 3 | 11.05 | 0 | - | - | - | - | - | - | 699 | - |
| 10/4/2011 | | 75.00 | 6.25 | 10 | 55 | 10.92 | 0 | - | - | - | - | - | - | 698 | - |
| 10/5/2011 | | 75.00 | 6.25 | 11 | 7 | 11.12 | 0 | - | - | - | - | - | - | 697 | - |
| 10/6/2011 | | 75.00 | 6.25 | 11 | 18 | 11.30 | 54.98 | 375.00 | 390.47 | 15.47 | 15.47 | 3.87 | - | 696 | 34.80 |
| 10/7/2011 | | 75.00 | 6.25 | 11 | 1 | 11.02 | 0 | - | - | - | - | - | - | 695 | - |
| 10/8/2011 | | 75.00 | 6.25 | | | | 0 | - | - | - | - | - | - | 694 | - |
| 10/9/2011 | | 75.00 | 6.25 | | | | 0 | - | - | - | - | - | - | 693 | - |
| 10/10/2011 | | 75.00 | 6.25 | 11 | 28 | 11.47 | 0 | - | - | - | - | - | - | 692 | - |
| 10/11/2011 | | 75.00 | 6.25 | 10 | 52 | 10.87 | 0 | - | - | - | - | - | - | 691 | - |
| 10/12/2011 | | 75.00 | 6.25 | 11 | 1 | 11.02 | 0 | - | - | - | - | - | - | 690 | - |
| 10/13/2011 | | 75.00 | 6.25 | 11 | 16 | 11.27 | 55.63 | 375.00 | 396.56 | 21.56 | 21.56 | 5.39 | - | 689 | 48.52 |
| 10/14/2011 | | 75.00 | 6.25 | 11 | 15 | 11.25 | 0 | - | - | - | - | - | - | 688 | - |
| 10/15/2011 | | 75.00 | 6.25 | | | | 0 | - | - | - | - | - | - | 687 | - |
| 10/16/2011 | | 75.00 | 6.25 | | | | 0 | - | - | - | - | - | - | 686 | - |
| 10/17/2011 | | 75.00 | 6.25 | 11 | 7 | 11.12 | 0 | - | - | - | - | - | - | 685 | - |
| 10/18/2011 | | 75.00 | 6.25 | 11 | 7 | 11.12 | 0 | - | - | - | - | - | - | 684 | - |
| 10/19/2011 | | 75.00 | 6.25 | | | | 0 | - | - | - | - | - | - | 683 | - |
| 10/20/2011 | | 75.00 | 6.25 | 11 | 3 | 11.05 | 44.53 | 300.00 | 292.50 | - | - | - | - | 682 | - |
| 10/21/2011 | | 75.00 | 6.25 | 11 | 2 | 11.03 | 0 | - | - | - | - | - | - | 681 | - |
| 10/22/2011 | | 75.00 | 6.25 | | | | 0 | - | - | - | - | - | - | 680 | - |
| 10/23/2011 | | 75.00 | 6.25 | | | | 0 | - | - | - | - | - | - | 679 | - |
| 10/24/2011 | | 75.00 | 6.25 | 11 | 13 | 11.22 | 0 | - | - | - | - | - | - | 678 | - |
| 10/25/2011 | | 75.00 | 6.25 | 11 | 13 | 11.22 | 0 | - | - | - | - | - | - | 677 | - |
| 10/26/2011 | | 75.00 | 6.25 | 11 | 27 | 11.45 | 0 | - | - | - | - | - | - | 676 | - |
| 10/27/2011 | | 75.00 | 6.25 | 11 | 13 | 11.22 | 56.02 | 375.00 | 400.16 | 25.16 | 25.16 | 6.29 | - | 675 | 56.60 |
| 10/28/2011 | | 75.00 | 6.25 | 11 | 13 | 11.22 | 0 | - | - | - | - | - | - | 674 | - |
| 10/29/2011 | | 75.00 | 6.25 | | | | 0 | - | - | - | - | - | - | 673 | - |
| 10/30/2011 | | 75.00 | 6.25 | | | | 0 | - | - | - | - | - | - | 672 | - |
| 10/31/2011 | | 75.00 | 6.25 | 11 | 5 | 11.08 | 0 | - | - | - | - | - | - | 671 | - |
| 11/1/2011 | | 75.00 | 6.25 | 11 | 15 | 11.25 | 0 | - | - | - | - | - | - | 670 | - |
| 11/2/2011 | | 75.00 | 6.25 | 11 | 49 | 11.82 | 0 | - | - | - | - | - | - | 669 | - |
| 11/3/2011 | | 75.00 | 6.25 | 11 | 1 | 11.02 | 56.38 | 375.00 | 403.59 | 28.59 | 28.59 | 7.15 | - | 668 | 64.34 |
| 11/4/2011 | | 75.00 | 6.25 | 11 | 51 | 11.85 | 0 | - | - | - | - | - | - | 667 | - |
| 11/5/2011 | | 75.00 | 6.25 | | | | 0 | - | - | - | - | - | - | 666 | - |
| 11/6/2011 | | 75.00 | 6.25 | | | | 0 | - | - | - | - | - | - | 665 | - |
| 11/7/2011 | | 75.00 | 6.25 | 7 | 52 | 7.87 | 0 | - | - | - | - | - | - | 664 | - |
| 11/8/2011 | | 75.00 | 6.25 | 11 | 9 | 11.15 | 0 | - | - | - | - | - | - | 663 | - |
| 11/9/2011 | | 75.00 | 6.25 | 11 | 8 | 11.13 | 0 | - | - | - | - | - | - | 662 | - |
| 11/10/2011 | | 75.00 | 6.25 | 11 | 15 | 11.25 | 53.25 | 375.00 | 374.22 | - | - | - | - | 661 | - |
| 11/11/2011 | | 75.00 | 6.25 | 11 | 14 | 11.23 | 0 | - | - | - | - | - | - | 660 | - |
| 11/12/2011 | | 75.00 | 6.25 | | | | 0 | - | - | - | - | - | - | 659 | - |
| 11/13/2011 | | 75.00 | 6.25 | | | | 0 | - | - | - | - | - | - | 658 | - |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2011 | | $ 75.00 | $ 6.25 | | 12 | 17 | 12.28 | 0 | $ - | $ - | $ - | $ - | $ - | 657 | $ - |
| 11/15/2011 | | $ 75.00 | $ 6.25 | | 13 | 50 | 13.83 | 0 | $ - | $ - | $ - | $ - | $ - | 656 | $ - |
| 11/16/2011 | | $ 75.00 | $ 6.25 | | 11 | 26 | 11.43 | 37.35 | $ 225.00 | $ 233.44 | $ 8.44 | $ 8.44 | $ 2.11 | $ - | 655 | $ 18.98 |
| 11/17/2011 | | $ 75.00 | $ 6.25 | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 654 | $ - |
| 11/18/2011 | | $ 75.00 | $ 6.25 | | 11 | 18 | 11.30 | 0 | $ - | $ - | $ - | $ - | $ - | 653 | $ - |
| 11/19/2011 | | $ 75.00 | $ 6.25 | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 652 | $ - |
| 11/20/2011 | | $ 75.00 | $ 6.25 | | 11 | 33 | 11.55 | 0 | $ - | $ - | $ - | $ - | $ - | 651 | $ - |
| 11/21/2011 | | $ 75.00 | $ 6.25 | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 650 | $ - |
| 11/22/2011 | | $ 75.00 | $ 6.25 | | | | | 34.28 | $ 225.00 | $ 214.27 | $ - | $ - | $ - | $ - | 649 | $ - |
| 11/23/2011 | | $ 75.00 | $ 6.25 | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 648 | $ - |
| 11/24/2011 | | $ 75.00 | $ 6.25 | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 647 | $ - |
| 11/25/2011 | | $ 75.00 | $ 6.25 | | 11 | 17 | 11.28 | 0 | $ - | $ - | $ - | $ - | $ - | 646 | $ - |
| 11/26/2011 | | $ 75.00 | $ 6.25 | | 11 | 10 | 11.17 | 0 | $ - | $ - | $ - | $ - | $ - | 645 | $ - |
| 11/27/2011 | | $ 75.00 | $ 6.25 | | 10 | 45 | 10.75 | 0 | $ - | $ - | $ - | $ - | $ - | 644 | $ - |
| 11/28/2011 | | $ 75.00 | $ 6.25 | | 10 | 49 | 10.82 | 0 | $ - | $ - | $ - | $ - | $ - | 643 | $ - |
| 11/29/2011 | | $ 75.00 | $ 6.25 | | | | | 44.02 | $ 300.00 | $ 287.66 | $ - | $ - | $ - | $ - | 642 | $ - |
| 11/30/2011 | | $ 75.00 | $ 6.25 | | 11 | 44 | 11.73 | 0 | $ - | $ - | $ - | $ - | $ - | 641 | $ - |
| 12/1/2011 | | $ 75.00 | $ 6.25 | | 10 | 42 | 10.70 | 0 | $ - | $ - | $ - | $ - | $ - | 640 | $ - |
| 12/2/2011 | | $ 75.00 | $ 6.25 | | 10 | 50 | 10.83 | 0 | $ - | $ - | $ - | $ - | $ - | 639 | $ - |
| 12/3/2011 | | $ 75.00 | $ 6.25 | | 10 | 56 | 10.93 | 0 | $ - | $ - | $ - | $ - | $ - | 638 | $ - |
| 12/4/2011 | | $ 75.00 | $ 6.25 | | 10 | 55 | 10.92 | 0 | $ - | $ - | $ - | $ - | $ - | 637 | $ - |
| 12/5/2011 | | $ 75.00 | $ 6.25 | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 636 | $ - |
| 12/6/2011 | | $ 75.00 | $ 6.25 | | | | | 55.12 | $ 375.00 | $ 391.72 | $ 16.72 | $ 16.72 | $ 4.18 | $ - | 635 | $ 37.62 |
| 12/7/2011 | | $ 75.00 | $ 6.25 | | 10 | 41 | 10.68 | 0 | $ - | $ - | $ - | $ - | $ - | 634 | $ - |
| 12/8/2011 | | $ 75.00 | $ 6.25 | | 11 | 17 | 11.28 | 0 | $ - | $ - | $ - | $ - | $ - | 633 | $ - |
| 12/9/2011 | | $ 75.00 | $ 6.25 | | 11 | 7 | 11.12 | 0 | $ - | $ - | $ - | $ - | $ - | 632 | $ - |
| 12/10/2011 | | $ 75.00 | $ 6.25 | | 11 | 2 | 11.03 | 0 | $ - | $ - | $ - | $ - | $ - | 631 | $ - |
| 12/11/2011 | | $ 75.00 | $ 6.25 | | 10 | 51 | 10.85 | 0 | $ - | $ - | $ - | $ - | $ - | 630 | $ - |
| 12/12/2011 | | $ 75.00 | $ 6.25 | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 629 | $ - |
| 12/13/2011 | | $ 75.00 | $ 6.25 | | | | | 54.97 | $ 375.00 | $ 390.31 | $ 15.31 | $ 15.31 | $ 3.83 | $ - | 628 | $ 34.45 |
| 12/14/2011 | | $ 75.00 | $ 6.25 | | 12 | 12 | 12.20 | 0 | $ - | $ - | $ - | $ - | $ - | 627 | $ - |
| 12/15/2011 | | $ 75.00 | $ 6.25 | | 10 | 46 | 10.77 | 0 | $ - | $ - | $ - | $ - | $ - | 626 | $ - |
| 12/16/2011 | | $ 75.00 | $ 6.25 | | 10 | 21 | 10.35 | 0 | $ - | $ - | $ - | $ - | $ - | 625 | $ - |
| 12/17/2011 | | $ 75.00 | $ 6.25 | | 10 | 16 | 10.27 | 0 | $ - | $ - | $ - | $ - | $ - | 624 | $ - |
| 12/18/2011 | | $ 75.00 | $ 6.25 | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 623 | $ - |
| 12/19/2011 | | $ 75.00 | $ 6.25 | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 622 | $ - |
| 12/20/2011 | | $ 75.00 | $ 6.25 | | | | | 43.58 | $ 300.00 | $ 283.59 | $ - | $ - | $ - | $ - | 621 | $ - |
| 12/21/2011 | | $ 75.00 | $ 6.25 | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 620 | $ - |
| 12/22/2011 | | $ 75.00 | $ 6.25 | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 619 | $ - |
| 12/23/2011 | | $ 75.00 | $ 6.25 | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 618 | $ - |
| 12/24/2011 | | $ 75.00 | $ 6.25 | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 617 | $ - |
| 12/25/2011 | | $ 75.00 | $ 6.25 | | | | | 0 | $ - | $ - | $ - | $ - | $ - | 616 | $ - |
| 12/26/2011 | | $ 75.00 | $ 6.25 | | 9 | 30 | 9.50 | 0 | $ - | $ - | $ - | $ - | $ - | 615 | $ - |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |
| **Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages** | $ 5,867.72 |

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2011 | | $ 75.00 | $ 6.25 | 10 | 55 | 10.92 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 614 | $ - |
| 12/28/2011 | | $ 75.00 | $ 6.25 | 5 | 3 | 5.05 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 613 | $ - |
| 12/29/2011 | | $ 75.00 | $ 6.25 | 10 | 54 | 10.90 | 36.37 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 612 | $ - |
| 12/30/2011 | | $ 75.00 | $ 6.25 | 10 | 58 | 10.97 | 0 | $ 300.00 | $ 227.29 | $ - | $ - | $ - | $ - | 611 | $ - |
| 12/31/2011 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 610 | $ - |
| 1/1/2012 | | $ 75.00 | $ 6.25 | 10 | 49 | 10.82 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 609 | $ - |
| 1/2/2012 | | $ 75.00 | $ 6.25 | 11 | 13 | 11.22 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 608 | $ - |
| 1/3/2012 | | $ 75.00 | $ 6.25 | 10 | 56 | 10.93 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 607 | $ - |
| 1/4/2012 | | $ 75.00 | $ 6.25 | 10 | 37 | 10.62 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 606 | $ - |
| 1/5/2012 | | $ 75.00 | $ 6.25 | 11 | 13 | 11.22 | 65.77 | $ 75.00 | $ 491.56 | $ 41.56 | $ 41.56 | $ 10.39 | $ - | 605 | $ 93.52 |
| 1/6/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ 450.00 | $ - | $ - | $ - | $ - | $ - | 604 | $ - |
| 1/7/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 603 | $ - |
| 1/8/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 602 | $ - |
| 1/9/2012 | | $ 75.00 | $ 6.25 | 10 | 27 | 10.45 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 601 | $ - |
| 1/10/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 600 | $ - |
| 1/11/2012 | | $ 75.00 | $ 6.25 | 10 | 35 | 10.58 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 599 | $ - |
| 1/12/2012 | | $ 75.00 | $ 6.25 | 10 | 32 | 10.53 | 31.57 | $ 75.00 | $ 197.29 | $ - | $ - | $ - | $ - | 598 | $ - |
| 1/13/2012 | | $ 75.00 | $ 6.25 | 10 | 51 | 10.85 | 0 | $ 225.00 | $ - | $ - | $ - | $ - | $ - | 597 | $ - |
| 1/14/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 596 | $ - |
| 1/15/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 595 | $ - |
| 1/16/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 594 | $ - |
| 1/17/2012 | | $ 75.00 | $ 6.25 | 10 | 19 | 10.32 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 593 | $ - |
| 1/18/2012 | | $ 75.00 | $ 6.25 | 10 | 33 | 10.55 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 592 | $ - |
| 1/19/2012 | | $ 75.00 | $ 6.25 | 11 | 16 | 11.27 | 42.98 | $ 75.00 | $ 277.97 | $ - | $ - | $ - | $ - | 591 | $ - |
| 1/20/2012 | | $ 75.00 | $ 6.25 | 10 | 43 | 10.72 | 0 | $ 300.00 | $ - | $ - | $ - | $ - | $ - | 590 | $ - |
| 1/21/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 589 | $ - |
| 1/22/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 588 | $ - |
| 1/23/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 587 | $ - |
| 1/24/2012 | | $ 75.00 | $ 6.25 | 10 | 56 | 10.93 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 586 | $ - |
| 1/25/2012 | | $ 75.00 | $ 6.25 | 10 | 40 | 10.67 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 585 | $ - |
| 1/26/2012 | | $ 75.00 | $ 6.25 | 11 | 10 | 11.17 | 43.48 | $ 75.00 | $ 282.66 | $ - | $ - | $ - | $ - | 584 | $ - |
| 1/27/2012 | | $ 75.00 | $ 6.25 | 10 | 47 | 10.78 | 0 | $ 300.00 | $ - | $ - | $ - | $ - | $ - | 583 | $ - |
| 1/28/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 582 | $ - |
| 1/29/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 581 | $ - |
| 1/30/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 580 | $ - |
| 1/31/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ 75.00 | $ 67.40 | $ - | $ - | $ - | $ - | 579 | $ - |
| 2/1/2012 | | $ 75.00 | $ 6.25 | 10 | | 10.78 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 578 | $ - |
| 2/2/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 577 | $ - |
| 2/3/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 576 | $ - |
| 2/4/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 575 | $ - |
| 2/5/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 574 | $ - |
| 2/6/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 573 | $ - |
| 2/7/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 572 | $ - |

| | |
|---|---|
| Employee: | DEODATH MIKE PARBU |
| Employer: | Runway Towing Corp. |

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages:**  $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 571 | $ - |
| 2/9/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 570 | $ - |
| 2/10/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 569 | $ - |
| 2/11/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 568 | $ - |
| 2/12/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 567 | $ - |
| 2/13/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 566 | $ - |
| 2/14/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 565 | $ - |
| 2/15/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 564 | $ - |
| 2/16/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 563 | $ - |
| 2/17/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 562 | $ - |
| 2/18/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 561 | $ - |
| 2/19/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 560 | $ - |
| 2/20/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 559 | $ - |
| 2/21/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 558 | $ - |
| 2/22/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 557 | $ - |
| 2/23/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 556 | $ - |
| 2/24/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 555 | $ - |
| 2/25/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 554 | $ - |
| 2/26/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 553 | $ - |
| 2/27/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 552 | $ - |
| 2/28/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 551 | $ - |
| 2/29/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 550 | $ - |
| 3/1/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 549 | $ - |
| 3/2/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 548 | $ - |
| 3/3/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 547 | $ - |
| 3/4/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 546 | $ - |
| 3/5/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 545 | $ - |
| 3/6/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 544 | $ - |
| 3/7/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 543 | $ - |
| 3/8/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 542 | $ - |
| 3/9/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 541 | $ - |
| 3/10/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 540 | $ - |
| 3/11/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 539 | $ - |
| 3/12/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 538 | $ - |
| 3/13/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 537 | $ - |
| 3/14/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 536 | $ - |
| 3/15/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 535 | $ - |
| 3/16/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 534 | $ - |
| 3/17/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 533 | $ - |
| 3/18/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 532 | $ - |
| 3/19/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 531 | $ - |
| 3/20/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 530 | $ - |
| 3/21/2012 | $ - | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 529 | $ - |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| | |
|---|---|
| Underpaid Wages | $ 2,608.02 |
| Liquidated Damages (FLSA) | $ 2,607.76 |
| Liquidated Damages (NYS) | $ 651.94 |
| Pre-Judgment Interest | $ - |
| Unpaid FICA | $ - |

| Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages | $ 5,867.72 |
|---|---|

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculation | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 528 | $ - |
| 3/23/2012 | | $ 75.00 | 6.25 | | 25 | 12.42 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 527 | $ - |
| 3/24/2012 | | $ 75.00 | 6.25 | | 56 | 12.93 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 526 | $ - |
| 3/25/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 525 | $ - |
| 3/26/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 524 | $ - |
| 3/27/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 523 | $ - |
| 3/28/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 522 | $ - |
| 3/29/2012 | | $ 75.00 | 6.25 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 521 | $ - |
| 3/30/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 520 | $ - |
| 3/31/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 519 | $ - |
| 4/1/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 518 | $ - |
| 4/2/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 517 | $ - |
| 4/3/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 516 | $ - |
| 4/4/2012 | | $ 75.00 | 6.25 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 515 | $ - |
| 4/5/2012 | | $ 75.00 | 6.25 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 514 | $ - |
| 4/6/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 513 | $ - |
| 4/7/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 512 | $ - |
| 4/8/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 511 | $ - |
| 4/9/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 510 | $ - |
| 4/10/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 509 | $ - |
| 4/11/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 508 | $ - |
| 4/12/2012 | | $ 75.00 | 6.25 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 507 | $ - |
| 4/13/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 506 | $ - |
| 4/14/2012 | | $ 75.00 | 6.25 | | 12 | 12.42 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 505 | $ - |
| 4/15/2012 | | $ 75.00 | 6.25 | | 12 | 12.93 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 504 | $ - |
| 4/16/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 503 | $ - |
| 4/17/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 502 | $ - |
| 4/18/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 501 | $ - |
| 4/19/2012 | | $ 75.00 | 6.25 | | | | 25.35 | $ - | $ 150.00 | $ 158.44 | $ 8.44 | $ 8.44 | $ 2.11 | $ - | 500 | $ 18.98 |
| 4/20/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 499 | $ - |
| 4/21/2012 | | $ 75.00 | 6.25 | | 29 | 12.48 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 498 | $ - |
| 4/22/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 497 | $ - |
| 4/23/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 496 | $ - |
| 4/24/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 495 | $ - |
| 4/25/2012 | | $ 75.00 | 6.25 | | | 12.48 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 494 | $ - |
| 4/26/2012 | | $ 75.00 | 6.25 | | | | 12.48 | $ - | $ 75.00 | $ 78.02 | $ 3.02 | $ 3.02 | $ 0.76 | $ - | 493 | $ 6.80 |
| 4/27/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 492 | $ - |
| 4/28/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 491 | $ - |
| 4/29/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 490 | $ - |
| 4/30/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 489 | $ - |
| 5/1/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 488 | $ - |
| 5/2/2012 | | $ 75.00 | 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 487 | $ - |
| 5/3/2012 | | $ 75.00 | 6.25 | | | | | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 486 | $ - |

**Employee:** DEODATH MIKE PARBU

**Employer:** Runway Towing Corp.

| | | |
|---|---|---|
| Underpaid Wages | $ | 2,608.02 |
| Liquidated Damages (FLSA) | $ | 2,607.76 |
| Liquidated Damages (NYS) | $ | 651.94 |
| Pre-Judgment Interest | $ | - |
| Unpaid FICA | $ | - |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages:** $ 5,867.72

| | |
|---|---|
| Interest Calculation Date | 9/1/2013 |
| Liquidated Damages - FLSA | 100% |
| Liquidated Damages - NYS | 25% |
| FLSA (statute of limitations) | 3/7/2009 |
| NYS (statute of limitations) | 3/7/2006 |

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 485 | $ - |
| 5/5/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 484 | $ - |
| 5/6/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 483 | $ - |
| 5/7/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 482 | $ - |
| 5/8/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 481 | $ - |
| 5/9/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 480 | $ - |
| 5/10/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 479 | $ - |
| 5/11/2012 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 478 | $ - |
| 5/12/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 477 | $ - |
| 5/13/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 476 | $ - |
| 5/14/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 475 | $ - |
| 5/15/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 474 | $ - |
| 5/16/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 473 | $ - |
| 5/17/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 472 | $ - |
| 5/18/2012 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 471 | $ - |
| 5/19/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 470 | $ - |
| 5/20/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 469 | $ - |
| 5/21/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 468 | $ - |
| 5/22/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 467 | $ - |
| 5/23/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 466 | $ - |
| 5/24/2012 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 465 | $ - |
| 5/25/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 464 | $ - |
| 5/26/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 463 | $ - |
| 5/27/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 462 | $ - |
| 5/28/2012 | | $ 75.00 | $ 6.25 | 10 | 23 | 10.38 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 461 | $ - |
| 5/29/2012 | | $ 75.00 | $ 6.25 | 10 | 14 | 10.23 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 460 | $ - |
| 5/30/2012 | | $ 75.00 | $ 6.25 | 10 | 23 | 10.38 | 31.00 | $ 75.00 | $ - | $ 193.75 | $ - | $ - | $ - | $ - | 459 | $ - |
| 5/31/2012 | | $ 75.00 | $ 6.25 | 10 | 5 | 10.08 | 0 | $ 75.00 | $ 225.00 | $ - | $ - | $ - | $ - | $ - | 458 | $ - |
| 6/1/2012 | | $ 75.00 | $ 6.25 | 4 | 55 | 4.92 | 0 | $ 75.00 | $ 225.00 | $ - | $ - | $ - | $ - | $ - | 457 | $ - |
| 6/2/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 456 | $ - |
| 6/3/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 455 | $ - |
| 6/4/2012 | | $ 75.00 | $ 6.25 | 10 | 9 | 10.15 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 454 | $ - |
| 6/5/2012 | | $ 75.00 | $ 6.25 | 11 | 9 | 11.15 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 453 | $ - |
| 6/6/2012 | | $ 75.00 | $ 6.25 | 11 | 3 | 11.05 | 57.80 | $ 75.00 | $ 450.00 | $ 416.88 | $ - | $ - | $ - | $ - | 452 | $ - |
| 6/7/2012 | | $ 75.00 | $ 6.25 | 27 | | 10.45 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 451 | $ - |
| 6/8/2012 | | $ 75.00 | $ 6.25 | 10 | 8 | 10.13 | 0 | $ 75.00 | $ 450.00 | $ - | $ - | $ - | $ - | $ - | 450 | $ - |
| 6/9/2012 | | $ 75.00 | $ 6.25 | 6 | 9 | 6.15 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 449 | $ - |
| 6/10/2012 | | $ 75.00 | $ 6.25 | | | | 0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 448 | $ - |
| 6/11/2012 | | $ 75.00 | $ 6.25 | 10 | 18 | 10.30 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 447 | $ - |
| 6/12/2012 | | $ 75.00 | $ 6.25 | 10 | 3 | 10.05 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 446 | $ - |
| 6/13/2012 | | $ 75.00 | $ 6.25 | 10 | 2 | 10.03 | 56.77 | $ 75.00 | $ 450.00 | $ 407.19 | $ - | $ - | $ - | $ - | 445 | $ - |
| 6/14/2012 | | $ 75.00 | $ 6.25 | 10 | 6 | 10.10 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 444 | $ - |
| 6/15/2012 | | $ 75.00 | $ 6.25 | 10 | 3 | 10.05 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | $ - | 443 | $ - |

Employee:   **DEODATH MIKE PARBU**

Employer:   Runway Towing Corp.

| | | | |
|---|---|---|---|
| | | Interest Calculation Date | 9/1/2013 |
| Underpaid Wages | $ 2,608.02 | Liquidated Damages - FLSA | 100% |
| Liquidated Damages (FLSA) | $ 2,607.76 | Liquidated Damages - NYS | 25% |
| Liquidated Damages (NYS) | $ 651.94 | FLSA (statute of limitations) | 3/7/2009 |
| Pre-Judgment Interest | $ - | NYS (statute of limitations) | 3/7/2006 |
| Unpaid FICA | $ - | | |

**Total Underpayment of Wages, Underpayment of Overtime Pay, Liquidated Damages,** $ 5,867.72

| Week Ending | Amount Paid | Daily Pay | Hourly Pay | Hours | Minutes | Time Worked | Hours worked for the week | Wages Paid | Total Weekly Paid Due | Underpayment | Liquidated Damages under the FLSA | Liquidated Damages under the State Law | Pre-Judgment Interest @ 9% per annum | Days for Interest Calculations | TOTAL AMOUNT DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2012 | | $ 75.00 | $ 6.25 | 4 | 51 | 4.85 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 442 | $ - |
| 6/17/2012 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 441 | $ - |
| 6/18/2012 | | $ 75.00 | $ 6.25 | 9 | 58 | 9.97 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 440 | $ - |
| 6/19/2012 | | $ 75.00 | $ 6.25 | 9 | 57 | 9.95 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 439 | $ - |
| 6/20/2012 | | $ 75.00 | $ 6.25 | 10 | 2 | 10.03 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 438 | $ - |
| 6/21/2012 | | $ 75.00 | $ 6.25 | 13 | 29 | 13.48 | 44.85 | $ 375.00 | $ 295.47 | $ - | $ - | $ - | $ - | 437 | $ - |
| 6/22/2012 | | $ 75.00 | $ 6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 436 | $ - |
| 6/23/2012 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 435 | $ - |
| 6/24/2012 | | $ 75.00 | $ 6.25 | 10 | 27 | 10.45 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 434 | $ - |
| 6/25/2012 | | $ 75.00 | $ 6.25 | 10 | 19 | 10.32 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 433 | $ - |
| 6/26/2012 | | $ 75.00 | $ 6.25 | 10 | 20 | 10.33 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 432 | $ - |
| 6/27/2012 | | $ 75.00 | $ 6.25 | 10 | 13 | 10.22 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 431 | $ - |
| 6/28/2012 | | $ 75.00 | $ 6.25 | 10 | 4 | 10.07 | 54.80 | $ 375.00 | $ 388.75 | $ 13.75 | $ 13.75 | $ 3.44 | $ - | 430 | $ 30.94 |
| 6/29/2012 | | $ 75.00 | $ 6.25 | 5 | 52 | 5.87 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 429 | $ - |
| 6/30/2012 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 428 | $ - |
| 7/1/2012 | | $ 75.00 | $ 6.25 | 10 | 17 | 10.28 | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 427 | $ - |
| 7/2/2012 | | $ 75.00 | $ 6.25 | 10 | 3 | 10.05 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 426 | $ - |
| 7/3/2012 | | $ 75.00 | $ 6.25 | | | - | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 425 | $ - |
| 7/4/2012 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 424 | $ - |
| 7/5/2012 | | $ 75.00 | $ 6.25 | 10 | 5 | 10.08 | 46.35 | $ 375.00 | $ 309.53 | $ - | $ - | $ - | $ - | 423 | $ - |
| 7/6/2012 | | $ 75.00 | $ 6.25 | 10 | 5 | 10.08 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 422 | $ - |
| 7/7/2012 | | $ 75.00 | $ 6.25 | 5 | 59 | 5.98 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 421 | $ - |
| 7/8/2012 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 420 | $ - |
| 7/9/2012 | | $ 75.00 | $ 6.25 | 9 | 56 | 9.93 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 419 | $ - |
| 7/10/2012 | | $ 75.00 | $ 6.25 | 9 | 59 | 9.98 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 418 | $ - |
| 7/11/2012 | | $ 75.00 | $ 6.25 | 9 | 59 | 9.98 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 417 | $ - |
| 7/12/2012 | | $ 75.00 | $ 6.25 | 9 | 59 | 9.98 | 55.90 | $ 450.00 | $ 399.06 | $ - | $ - | $ - | $ - | 416 | $ - |
| 7/13/2012 | | $ 75.00 | $ 6.25 | 10 | 3 | 10.05 | 0 | $ 75.00 | $ - | $ - | $ - | $ - | $ - | 415 | $ - |
| 7/14/2012 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 414 | $ - |
| 7/15/2012 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 413 | $ - |
| 7/16/2012 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 412 | $ - |
| 7/17/2012 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 411 | $ - |
| 7/18/2012 | | $ 75.00 | $ 6.25 | | | - | 0 | $ - | $ - | $ - | $ - | $ - | $ - | 410 | $ - |
| 7/19/2012 | | $ 75.00 | $ 6.25 | | | - | 10.05 | $ 75.00 | $ 62.81 | $ - | $ - | $ - | $ - | 409 | $ - |
| | | | | | | | | $ 40,200.00 | $ 41,196.67 | $ 2,608.02 | $ 2,607.76 | $ 651.94 | | | $ 5,867.72 |